**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

EL PUENTE, et al.,

        *Plaintiffs*,

    v.

U.S. ARMY CORPS OF ENGINEERS, et al.,

        *Defendants*.

Case No.: 1:22-cv-02430-CJN

**JOINT APPENDIX IN SUPPORT OF PARTIES'
MOTIONS AND CROSS-MOTIONS FOR SUMMARY JUDGMENT**

**VOLUME 8**

Dated:  May 5, 2023

Respectfully submitted,

 s/ *Catherine Kilduff*

Catherine Kilduff, DC Bar No. 1026160
Julie Teel Simmonds, DC Bar No. CO0091
Miyoko Sakashita, DC Bar No. CA00061
CENTER FOR BIOLOGICAL DIVERSITY
1212 Broadway, Suite 800
Oakland, CA 94612
(510) 844 - 7100
ckilduff@biologicaldiversity.org
jteelsimmonds@biologicaldiversity.org
miyoko@biologicaldiversity.org

*Attorneys for Plaintiffs El Puente,
CORALations, and Center for
Biological Diversity*

**INDEX**
**JOINT APPENDIX**

| VOLUME 1 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| FWS_00026–FWS_00030 | FWS_00026–FWS_00030 | USFWS response re: supplemental EA and section 7 consultation |
| FWS_00047–FWS_00051 | FWS_00047–FWS_00051 | USFWS concurrence letter to USACE re: Biological Assessment |
| FWS_00052–FWS_00080 | FWS_00052–FWS_00080 | USFWS letter and Final Fish and Wildlife Coordination Act Report |
| FWS_00081–FWS_00085 | FWS_00081–FWS_00085 | Email exchange between USFWS and USACE, with attachment |
| FWS_01345–FWS_01348 | FWS_01345 | Internal FWS email re: Biological Assessment |
| FWS_01349–FWS_01368 | FWS_01349–FWS_01368 | USACE ESA Biological Assessment |
| FWS_01390–FWS_01418 | FWS_01390–FWS_01393 | USFWS letter responding to USACE's Notice of Intent |
| NMFS_00001–NMFS_00003 | NMFS_00001–NMFS_00003 | NMFS memo re: SJH evaluation of new information from Cunning 2019 |
| NMFS_00004–NMFS_00154 | NMFS_00004–NMFS_00154 | ESA Section 7 Biological Opinion |
| NMFS_00157–NMFS_00160 | NMFS_00157–NMFS_00160 | USACE email re: NMFS's request for information re: monitoring and management plan and dredge disposal site |
| NMFS_00169–NMFS_00176 | NMFS_00169–NMFS_00176 | NMFS letter requesting additional information for Biological Opinion |

| VOLUME 2 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| NMFS_00177– NMFS_00292 | NMFS_00177– NMFS_00292 | USACE letter requesting formal consultation from NMFS and attached biological assessment |
| NMFS_00678– NMFS_00692 | NMFS_00678– NMFS_00692 | Cunning et al. 2019. Extensive coral mortality and critical habitat loss following dredging |
| NMFS_00693– NMFS_00700 | NMFS_00693– NMFS_00700 | Fourney & Figueiredo 2017. Additive negative effects of anthropogenic sedimentation and warming on the survival of coral recruits |
| NMFS_00701- NMFS_00768 | NMFS_00701– NMFS_00768 | Water & Air 2017. Miami Harbor Phase III Dredging Project |
| NMFS_00770- NMFS_00788 | NMFS_00770– NMFS_00788 | Miller et al. 2016. Detecting sedimentation impacts to coral reefs resulting from dredging Port of Miami, Florida USA |
| NMFS_00789– NMFS_00847 | NMFS_00789– NMFS_00847 | NMFS letter and report re: Examination of Sedimentation Impacts to Coral Reef Along the Port of Miami Entrance Channel |
| NMFS_00881- NMFS_00927 | NMFS_00881– NMFS_00927 | Hernandez-Delgado & Rivera. Prelim. Determination of Acroporid Critical Habitats |
| NMFS_00928- NMFS_00967 | NMFS_00928, NMFS_00934–35 | Fourney 2015. Natural vs. Anthropogenic Sedimentation: Does Reducing a Local Stressor Increase Coral Resilience to Climate Change? |
| NMFS_00968- NMFS_00988 | NMFS_00968, NMFS_00969, NMFS_00982 | Jones et al. 2015. Effects of sediments on the reproductive cycle of corals |

| VOLUME 3 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_000001–USACE_000003 | USACE_000001–USACE_000003 | Finding of No Significant Impact |
| USACE_000004–USACE_000008 | USACE_000004–USACE_000008 | Chief of Engineer's Report on Feasibility Study |
| USACE_000023–USACE_000024 | USACE_000023–USACE_000024 | EPA letter to USACE re: response to integrated feasibility report and EA |
| USACE_000028–USACE_000217 | USACE_000028–USACE_000217 | Integrated Feasibility Report and EA |
| USACE_000761–USACE_000787 | USACE_000761–USACE_000787 | Feasibility Report and EA - Appendix B - Dredged Material Management Plan |
| USACE_000788–USACE_000883 | USACE_000788–90, USACE_000796–97, USACE_000803–05, USACE_000827, USACE_000867 | Feasibility Report and EA - Appendix C - Economics |
| USACE_000916–USACE_001070 | USACE_000916, USACE_000924–25, USACE_001025–67 | Feasibility Report and EA - Appendix F - NMFS EFH ESA Consultation |

| VOLUME 4 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_001110–USACE_001124 | USACE_001110–USACE_001124 | Feasibility Report and EA Appendix I – 404(b)(1) Evaluation |
| USACE_001125–USACE_001283 | USACE_001125–83, USACE_001205–06, USACE_001250–52, USACE_001257, USACE_001280–81 | Feasibility Report and EA Appendix J – Pertinent Correspondence |
| USACE_001284–USACE_001290 | USACE_001284–USACE_001290 | Feasibility Report and EA Appendix K – Condado Lagoon WQC |
| USACE_001337–USACE_001370 | USACE_001337, USACE_001347, USACE_001355–56 | USFS letter to USACE re: Coordination Act Report |
| USACE_001536–USACE_001545 | USACE_001537–38 | DNER letter and chart – Status of Pending Civil Works Projects |
| USACE_001548–USACE_001573 | USACE_001551, USACE_001554, USACE_001558, USACE_001560 | Powerpoint – Feasibility Study and EA Agency Decision Milestone Meeting |
| USACE_001574–USACE_001630 | USACE_001606, USACE_001624 | Report Summary for Integrated Feasibility Report and EA |
| USACE_001646–USACE_001646 | USACE_001646 | Letter to USACE re: finding of no historic properties |
| USACE_001647–USACE_001702 | USACE_001647–49 | Email exchange with USACE & NMFS re: additional information |
| USACE_001703–USACE_001720 | USACE_001703–USACE_001720 | Email and meeting minutes from Nov. 8, 2017 |
| USACE_001721–USACE_001725 | USACE_001721–USACE_001725 | Internal USACE email and revised document draft responses to PREPA |
| USACE_001937–USACE_001967 | USACE_001938–41 | Transcript – Puerto Rico Public Meeting, Aug. 22, 2017 |
| USACE_001968–USACE_001969 | USACE_001968–69 | PR Power Authority letter to USACE re: LNG Receiving, Storage & Gasification Facilities |
| USACE_001970–USACE_002293 | USACE_001970, USACE_002033 | SJH Submerged Cultural Resources Survey, Final Report |
| USACE_002302–USACE_002302 | USACE_002302 | Sierra Club email to USACE re: Q on deadline for public comment |

| Page Span of Original in AR | Page(s) in Appendix | Document Description |
|---|---|---|
| USACE_002303– USACE_002303 | USACE_002303 | Letter to USACE re: review of submerged cultural resources survey |
| USACE_002304– USACE_002305 | USACE_002304–05 | PR Power Authority letter re: request for information |
| USACE_002306– USACE_002318 | USACE_002306, USACE_002310, USACE_002313–16 | CBD email and comments re: EA and FONSI |
| USACE_002319– USACE_002323 | USACE_002319– USACE_002323 | USACE News Release |
| USACE_002324– USACE_002457 | USACE_002324–25, USACE_002397, USACE_002409–11, USACE_002455 | Santiago email and informational documents re: LNG deliveries to Puerto Rico |
| USACE_002458– USACE_002508 | USACE_002458– USACE_002508 | Transcript – Puerto Rico Public Meeting, Aug. 22, 2017 |
| USACE_002514– USACE_002521 | USACE_002514–18 | USACE email to Santiago re: requested letters |
| USACE_002530– USACE_002535 | USACE_002530–31 | USACE letter to public re: draft Feasibility Study and EA public comment opportunity |
| USACE_002538– USACE_002558 | USACE_002538– USACE_002558 | USACE email to USFW sending ESA Biological Assessment |
| USACE_002559– USACE_002789 | USACE_002559, USACE_002636, USACE_002643, USACE_002661, USACE_002672 | SJH Draft Feasibility Study and EA |
| USACE_003450– USACE_003465 | USACE_003450, USACE_003456, USACE_003469–70 | USACE letter to NMFS requesting consultation, with attachment (Draft Report and EA – Appendix F) |
| USACE_003566– USACE_003597 | USACE_003566, USACE_003597 | Draft Fish and Wildlife Coordination Act Report |
| USACE_003822– USACE_003835 | USACE_003822, USACE_003832 | 404(b)(1) Evaluation (Draft Report and EA – Appendix J) |
| USACE_003836– USACE_003844 | USACE_003836– USACE_003844 | Memo for Record re: NEPA determination (Draft Report and EA – Appendix K) |
| USACE_003845– USACE_003942 | USACE_003907 | USACE letter to Coast Guard requesting review of drawing and transmission of LNG regulations |
| USACE_003845– USACE_003942 | USACE_003910 | Email from Coast Guard re: review of drawing and LNG regulations |
| USACE_004017– USACE_004075 | USACE_004036, USACE_004044–54 | Powerpoint – Tentatively Selected Plan Milestone Presentation |

| VOLUME 5 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_004076– USACE_004192 | USACE_004076–78, USACE_004084, USACE_004096, USACE_004106–20, USACE_004128, USACE_004132–33, USACE_004138–39 | Email to NOAA re: ESA Consultation, with Biological Assessment and Cover Letter |
| USACE_004220– USACE_004304 | USACE_004220, USACE_004240 | Report Summary for Feasibility Report and EA (revised 6-16-17) |
| USACE_004220– USACE_004304 | USACE_004264, USACE_004272 | Powerpoint – Tentatively Selected Plan Milestone Presentation |
| USACE_005669– USACE_005672 | USACE_005669– USACE_005672 | Public Notice – Cataño Oil Dock, Application No. SAJ-2010-03574 |
| USACE_005673– USACE_005683 | USACE_005673, USACE_005677 | Final Meeting Minutes – Team Update on Preliminary Quantities/Costs Results |
| USACE_005753– USACE_005761 | USACE_005753, USACE_005759 | USACE Memo for the Record re: Determination of NEPA Documentation |
| USACE_005762– USACE_005765 | USACE_005762– USACE_005765 | Public Notice – San Antonio Channel, Application No. SAJ-2002-07089 |
| USACE_005766– USACE_005769 | USACE_005766– USACE_005769 | Public Notice – Pier 3 Old San Juan, Application No. SAJ-1997-06893 |
| USACE_005770– USACE_005773 | USACE_005770– USACE_005773 | Public Notice – Pier 4 Old San Juan, Application No. SAJ-2001-06025 |
| USACE_005811– USACE_005822 | USACE_005811, USACE_005815 | Final Meeting Minutes – Team Update on Environmental Resource Surveys |
| USACE_006225– USACE_006228 | USACE_006225 | USACE email re: Feasibility Study Design Vessels for Ship Simulation |
| USACE_006234– USACE_006265 | USACE_006235–39 | 81 Fed. Reg. 51,694 (Aug. 4, 2016), Guidance for Assessing Effects of Anthropogenic Sound |
| USACE_006501– USACE_006501 | USACE_006501 | EPA letter to USACE re: ocean dredged material disposal site |
| USACE_006511– USACE_006520 | USACE_006511–18 | Final Meeting Minutes (PREPA – LNG Terminal) |
| USACE_006717– USACE_006717 | USACE_006717 | USACE letter to EPA re: MPRSA Section 103 Sediment Testing and Analysis |

| Page Span of Original in AR | Page(s) in Appendix | Document Description |
|---|---|---|
| USACE_006722–USACE_006880 | USACE_006722–USACE_006880 | Final Report – SJH MPRSA Section 103 Sediment Testing and Analysis |
| USACE_007012–USACE_007014 | USACE_007012–13 | Email to agencies re: pilots' areas of concerns, with attached map |
| USACE_007018–USACE_007172 | USACE_007018, USACE_007035–36 | Miami Harbor Phase III Quantitative Post-Construction Analysis |
| USACE_007241–USACE_007242 | USACE_007241–USACE_007242 | Park Service letter to USACE re: comments on notice to prepare EIS |
| USACE_007243–USACE_007244 | USACE_007243–USACE_007244 | Project Fact Sheet in Spanish for Public Scoping Meeting |
| USACE_007577–USACE_007577 | USACE_007577 | 80 Fed. Reg. 60,657 (Oct. 7, 2015), Notice of Intent to Prepare EIS |
| USACE_007578–USACE_007581 | USACE_007579–80 | USACE letter initiating scoping process for EIS |
| USACE_007585–USACE_007653 | USACE_007585, USACE_007600 | Powerpoint – PR Electric Power Authority Integrated Resource Plan |
| USACE_008031–USACE_008062 | USACE_008031, USACE_008041–43 | Galway Energy Advisors – LNG and Natural Gas Delivery Options Evaluation |
| USACE_009002–USACE_009012 | USACE_009002, USACE_009008 | Species of Special Conservation Concern: Colonial Nesting Seabirds Guild |
| USACE_009293–USACE_009565 | USACE_009294, USACE_009562 | 79 Fed. Reg. 53,852 (Sept. 10, 2014), Final Listing Determinations |
| USACE_010316–USACE_010356 | USACE_010316, USACE_010336 | Biological Assessment for Impacts Associated with the Isla Grande Terminal Improvements |
| USACE_012229–USACE_012257 | USACE_012229 | Erftemeijer et al. 2012. Environmental Impacts of Dredging & Other Sediment Disturbances |

| VOLUME 6 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_013098– USACE_013148 | USACE_013098– USACE_013148 | EPA Letter and Site Management and Monitoring Plan |
| USACE_013195– USACE_013204 | USACE_013195–98 | NOAA letter re: Site Monitoring and Management Plan |
| USACE_013664– USACE_013988 | USACE_013664, USACE_013740 | Recovery Plan for NW Atlantic Population of Loggerhead Sea Turtle |
| USACE_013989– USACE_014019 | USACE_013989 | 73 Fed. Reg. 72,210 (Nov. 26, 2008), Critical Habitat for Elkhorn and Staghorn Corals |
| USACE_014399– USACE_014484 | USACE_014399, USACE_014436, USACE_014440 | West Indian Manatee 5-Year Review |
| USACE_014507– USACE_014718 | USACE_014507–631 | USACE Hydraulic Design of Deep-Draft Navigation Projects |
| USACE_015048– USACE_015249 | USACE_015048, USACE_015089 | Atlantic *Acropora* Status Review |
| USACE_017459– USACE_017473 | USACE_017459, USACE_017470 | Kleypas 1996. Coral reef development under naturally turbid conditions |
| USACE_019129– USACE_019205 | USACE_019129, USACE_019173–93 | Framework for Assessing Need for Seasonal Restrictions on Dredging & Disposal Operations |

| VOLUME 7 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_019590–USACE_019693 | USACE_019590–693 | Final EIS for Designation of Ocean Dredged Material Disposal Sites |
| USACE_021462–USACE_021500 | USACE_021462, USACE_021474 | Powerpoint – Update on Dredging Impacts on Sea Turtles in SE USA |
| USACE_021539–USACE_021540 | USACE_021539–40 | LNG World News. New Fortress Energy breaks ground for SJ micro fuel-handling facility |
| USACE_021667–USACE_021713 | USACE_021667, USACE_21684, USACE_021697–700 | Draft Supplemental EA – Seagrass Mitigation, Additional Sand Source |
| USACE_022631–USACE_022726 | USACE_022631, USACE_22646–48, USACE_022696–97, USACE_022715–16 | Final Feasibility Report and EA – Appendix C – Economics |
| USACE_022968–USACE_023126 | USACE_023121–24 | Power Authority letter re: LNG receiving, storage, & gasification facilities |
| USACE_024430–USACE_024433 | USACE_024430–33 | Finding of No Significant Impact – Seagrass Mitigation, Additional Sand Source |
| USACE_024434–USACE_024693 | USACE_024434, USACE_024439–49, USACE_024467, USACE_024470–76, USACE_024477, USACE_024518, USACE_024636, USACE_024688–93 | Final Supplemental EA – Seagrass Mitigation, Additional Sand Source (Jan. 2023) |
| USACE_024694–USACE_024695 | USACE_024694–95 | USACE Letter to PR Point Sources Permit Division Re: Water Quality Certification |
| USACE_024709–USACE_024717 | USACE_024709, USACE_024715 | NMFS Letter to EPA Re: Consultation on Site Management and Monitoring Plan |
| USACE_024893–USACE_024894 | USACE_024893–94 | DNER Letter to USACE Re: Water Quality Certification |
| USACE_025892–USACE_025927 | USACE_025892–927 | EPA Letter Re: Ocean Dredged Material Disposal and Memo Re: Review of Compliance |
| USACE_025928–USACE_025971 | USACE_025928, USACE_025946 | Powerpoint – SJH Construction Dredging 44-Foot & 36-Foot Project, Condado Lagoon |
| USACE_026782–USACE_026790 | USACE_026783, USACE_026789 | San Juan Bay Nat'l Estuary Program Email to Planning Board Re: Consistency Certification |

| Page Span of Original in AR | Page(s) in Appendix | Document Description |
|---|---|---|
| USACE_026791– USACE_026799 | USACE_026794–96 | Response Enclosure |
| USACE_026800– USACE_027394 | USACE_026917, USACE_026919 | Gerstein & Blue 2016. Underwater noise and zones of masking with respect to hopper dredging and manatees |
| USACE_026800– USACE_027394 | USACE_026938, USACE_026941–44 | Hieb et al. 2021. In-Water Bridge Construction Effects on Manatees |
| USACE_026800– USACE_027394 | USACE_027142 | Toscano & Murena 2019. Atmospheric ship emissions in ports |
| USACE_028572– USACE_028579 | USACE_028572–79 | DNER Letter to USACE Re: Water Quality Certificate |
| USACE_028611– USACE_028626 | USACE_028611, USACE_28616, USACE_28620 | Santiago email to USACE with comments from El Puente et al. on Draft Supplemental EA |
| USACE_028640– USACE_028651 | USACE_028641, USACE_028648–49 | Environmental Law Clinic of Univ. of PR – comments on Draft Supplemental EA |
| USACE_028748– USACE_028839 | USACE_028783, USACE_028793 | Site Management and Monitoring Plan (Draft) |

| VOLUME 8 | | |
|---|---|---|
| **Page Span of Original in AR** | **Page(s) in Appendix** | **Document Description** |
| USACE_029564– USACE_029695 | USACE_029564–695 | Draft Supplemental EA and Proposed Finding of No Significant Impact |
| USACE_029806– USACE_029806 | USACE_029806 | USACE letter to EPA requesting concurrence for ocean disposal |
| USACE_029807– USACE_029948 | USACE_029807–948 | Final MPRSA Section 103 Sediment Characterization Testing and Analysis |
| USACE_030374– USACE_030374 | USACE_030374 | OMB letter to Army re: submission to Congress |

**OCTOBER 2021**

# Draft Supplemental Environmental Assessment

## SAN JUAN HARBOR, PUERTO RICO SEAGRASS MITIGATION, ADDITIONAL SAND SOURCE



**U.S. Army Corps**
**of Engineers**
**JACKSONVILLE**
**DISTRICT**

USACE_029564

# PROPOSED FINDING OF NO SIGNIFICANT IMPACT

## SEAGRASS MITIGATION, ADDITIONAL SAND SOURCE

## SAN JUAN HARBOR, PUERTO RICO

I have reviewed the Supplemental Environmental Assessment (SEA) for the proposed action. This Finding incorporates by reference all discussions and conclusions contained in the EA enclosed hereto. Based on information analyzed in the EA, reflecting pertinent information obtained from agencies having jurisdiction by law and/or special expertise, I conclude that the proposed action will not significantly impact the quality of the human environment and does not require an Environmental Impact Statement. Reasons for this conclusion are in summary:

    a.  The proposed action will not adversely affect existing fish and wildlife habitat.

    b.  This SEA represents a minimal deviation of the San Juan Harbor Improvements Integrated Feasibility Report/Environmental Assessment (2018) and the San Juan Harbor Submerged Aquatic Vegetation Mitigation Environmental Assessment (2015) in the form of a new sand source/borrow area. This proposed action may affect, but is not likely to adversely affect scalloped hammerhead shark, Nassau grouper, giant manta ray, leatherback sea turtles, Antillean manatee, sperm, sei, blue, or fin whales, elkhorn, staghorn, pillar, rough cactus, lobed star, mountainous star or boulder star corals, and would not adversely modify designated critical habitat for Acroporid corals. During project construction, dredging operations may affect green and hawksbill sea turtles only if a hopper dredge is used for construction but best management practices would be used to minimize effects.

    c.  The proposed action will have no effect on any sites of cultural or historical significance and is in compliance with the National Historic Preservation Act.

    d.  The proposed action will not adversely affect the authorized purposes of the San Juan Harbor Navigation Improvements Project.

    e.  The proposed action will not adversely affect water quality and will be compliant with Federal and local standards. Applicable Water Quality Certifications will be obtained prior to construction.

    f.  The proposed action will beneficially use approximately 260,000 cubic yards of dredged material from San Juan Harbor to fill artificial depressions within Condado Lagoon for the purposes of seagrass mitigation. Dredged material beneficial placement will reconcile 1.2 acres of seagrass mitigation associated with the construction of the Puerto Nuevo Channel in 2001. Approximately 18 acres of artificial depressions in Condado Lagoon will be restored to -12 to -15 feet depths for additional seagrass habitat restoration.

All applicable environmental laws have been considered and coordination with appropriate agencies and officials has been completed. Technical and environmental criteria were used in the evaluation of alternative plans. All applicable laws, executive orders, regulations, and local government plans were considered in evaluation of alternatives. Based on this report, the reviews by other Federal, state and local agencies, Tribes, input of the public, and the review by my staff, it is my determination that the recommended plan would not cause significant adverse effects on the quality of the human environment; therefore, preparation of an environmental impact statement is not required.


_____          _____

James L. Booth                                    Date
Colonel, U.S. Army
District Commander

USACE_029566

# DRAFT SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT
## ON
# SUBMERGED AQUATIC VEGETATION MITIGATION, ADDITIONAL SAND SOURCE
# SAN JUAN HARBOR, PUERTO RICO

## TABLE OF CONTENTS

TABLE OF CONTENTS ................................................................................................ i

**1   PROJECT PURPOSE AND NEED** ..................................................................... 4

  **1.1   INTRODUCTION** ......................................................................................... 4

  **1.2   PROJECT AUTHORITY** .............................................................................. 5

  **1.3   PROJECT LOCATION** ................................................................................. 6
    1.3.1   STUDY AREA ............................................................................................ 6
    1.3.2   HISTORICAL PERSPECTIVE ................................................................... 7

  **1.4   PROJECT BACKGROUND** ......................................................................... 8
    1.4.1   2015 SAV MITIGATION ENVIRONMENTAL ASSESSMENT ................ 8
    1.4.2   2018 SAN JUAN HARBOR NAVIGATION IMPROVEMENTS STUDY IFR/EA ... 8

  **1.5   PROJECT PURPOSE AND NEED** .............................................................. 9

  **1.6   RELATED ENVIRONMENTAL DOCUMENTS** ...................................... 9

  **1.7   DECISIONS TO BE MADE** ........................................................................ 10

  **1.8   RELEVANT ISSUES AND ENVIRONMENTAL RESOURCES EVALUATED** ... 10
    1.8.1   ISSUES ELIMINATED FROM FURTHER ANALYSIS ............................ 10

**2   ALTERNATIVES** ................................................................................................ 13

  **2.1   DESCRIPTION OF ALTERNATIVES** ....................................................... 13
    2.1.1   NO ACTION ALTERNATIVE ................................................................... 13
    2.1.2   ACTION ALTERNATIVE 1 – BENEFICIAL USE OF DREDGED MATERIAL FROM AREA WEST OF CUT-6 .......... 13

  **2.2   ALTERNATIVES CONSIDERED BUT ELIMINATED FROM FURTHER ANALYSIS** ........... 13

  **2.3   PREFERRED ALTERNATIVE** ................................................................... 14

**3   AFFECTED ENVIRONMENT AND ENVIRONMENTAL EFFECTS** ........ 15

  **3.1   NAVIGATION** .............................................................................................. 15
    3.1.1   NO ACTION ALTERNATIVE ................................................................... 15
    3.1.2   PREFERRED ALTERNATIVE ................................................................... 15

  **3.2   RELATIVE SEA LEVEL CHANGE** ........................................................... 16

USACE_029567

3.2.1   NO ACTION ALTERNATIVE ................................................................................................ 16
3.2.2   PREFERRED ALTERNATIVE .............................................................................................. 16

**3.3      GEOTECHICAL** ...................................................................................................... **16**
3.3.1   NO ACTION ALTERNATIVE ................................................................................................ 19
3.3.2   PREFFERED ALTERNATIVE .............................................................................................. 19

**3.4      HARDBOTTOM HABITAT** ................................................................................ **20**
3.4.1   NO ACTION ALTERNATIVE ................................................................................................ 21
3.4.2   PREFFERED ALTERNATIVE .............................................................................................. 21

**3.5      WATER QUALITY** .............................................................................................. **21**
3.5.1   NO ACTION ALTERNATIVE ................................................................................................ 22
3.5.2   PREFERRED ALTERNATIVE .............................................................................................. 23

**3.6      MANGROVES AND SEAGRASS** .................................................................... **23**
3.6.1   NO ACTION ALTERNATIVE ................................................................................................ 26
3.6.2   PREFERRED ALTERNATIVE .............................................................................................. 26

**3.7      ESSENTIAL FISH HABITAT (EFH)** ............................................................. **27**
3.7.1   NO ACTION ALTERNATIVE ................................................................................................ 27
3.7.2   PREFERRED ALTERNATIVE .............................................................................................. 27

**3.8      PROTECTED SPECIES** ..................................................................................... **28**
3.8.1   NO ACTION ALTERNATIVE ................................................................................................ 31
3.8.2   PREFERRED ALTERNATIVE .............................................................................................. 31

**3.9      MARINE MAMMALS** ......................................................................................... **32**
3.9.1   NO ACTION ALTERNATIVE ................................................................................................ 32
3.9.2   PREFERRED ALTERNATIVE .............................................................................................. 32

**3.10     CULTURAL AND HISTORIC RESOURCES** ............................................ **33**
3.10.1  NO ACTION ALTERNATIVE ................................................................................................ 33
3.10.2  PREFERRED ALTERNATIVE .............................................................................................. 33

**3.11     SUMMARY AND COMPARISON OF THE POTENTIAL ENVIRONMENTAL
CONSEQUENCES** ............................................................................................................... **34**

**3.12     IRREVERSIBLE AND IRRETRIEVABLE COMMITMENT OF RESOURCES** ........................ **35**
3.12.1  IRREVERSIBLE ................................................................................................................... 35
3.12.2  IRRETRIEVABLE ................................................................................................................. 35

**3.13     CONFLICTS AND CONTROVERSY** .......................................................... **35**

**3.14     COMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS** ............ **35**

**4      PUBLIC INVOLVEMENT** ................................................................................. **39**

**4.1      SCOPING AND DRAFT EA** ............................................................................. **39**

**4.2      AGENCY COORDINATION** ........................................................................... **39**

**4.3      LIST OF RECIPIENTS** ...................................................................................... **39**

**5      LIST OF PREPARERS** ....................................................................................... **39**

USACE_029568

**REFERENCES**........................................................................................................................**40**

## APPENICES

Appendix A: Clean Water Act 404(b)1
Appendix B: Coastal Zone Management Act Consistency Determination
Appendix C: 2021 Benthic Survey
Appendix D: Pertinent Correspondence

## LIST OF FIGURES

FIGURE 1-1: 2015 PROPOSED SEAGRASS MITIGATION SITE, CODADO LAGOON ....... 5
FIGURE 1-2: LOCATION MAP OF SAN JUAN HARBOR........................................................ 6
FIGURE 1-3: PROJECT STUDY AREA.................................................................................... 7
FIGURE 3-1: DREDGE AREA GEOTECHNICAL SAMPLE LOCATIONS ........................... 18
FIGURE 3-2: 2021 SURFICIAL SAMPLING LOCATIONS FOR CONDADO LAGOON .... 19
FIGURE 3-3: CUT-6 DREDGE AREA (WEST) HARDBOTTOM HABITAT ......................... 21
FIGURE 3-4: BENTHIC RESOURCE SURVEY AREAS ........................................................ 25
FIGURE 3-5: SEAGRASS HABITAT WITHIN THE AREA OF CONDADO LAGOON ....... 26

## LIST OF TABLES

Table 1-1: SUMMARY OF ENVIRONMENTAL FACTORS EVALUATED IN NEPA
DOCUMENTS PREPARED IN 2015 AND 2018 THAT ARE ELIMINATED FROM
FURTHER ANALYSIS IN THIS SEA ...................................................................................... 11
Table 3-1: SELECTED FEDERALLY THREATENED AND ENDANGERED SPECIES
POTENTIALLY PRESENT IN THE VICINITY OF SAN JUAN HARBOR, PUERTO RICO 29
Table 3-2: SUMMARY AND COMPARISON OF THE POTENTIAL ENVIRONMENTAL
CONSEQUENCES ASSOCIATED ALTERNATIVES CONSIDERED .................................... 34
Table 3-3: COMPLIANCE WITH ENVIRONMENTAL STATUTES ..................................... 36

USACE_029569

# 1   PROJECT PURPOSE AND NEED

## 1.1   INTRODUCTION

The project study area includes San Juan Harbor (SJH), and surrounding areas as identified in the Recommended Plan in the 2018 San Juan Harbor Navigation Improvements (SJHNI) Study Integrated Feasibility Report & Environmental Assessment (2018 IFR/EA) and the 2015 San Juan Harbor Submerged Aquatic Vegetation Mitigation Environmental Assessment (2015 Mitigation EA). The Puerto Nuevo Channel widening portion of the 2001 SJH expansion dredging project impacted submerged aquatic vegetation (SAV) including marine macro-algae and seagrass resulting in a compensatory mitigation requirement for 1.2-acres (ac) of shoal grass (*Halophila decipiens*) habitat restoration. Subsequently the USACE completed the 2015 Mitigation EA which relocated the seagrass mitigation area from the inner harbor to deep, artificial depressions in Condado Lagoon (Figure 1-1). Although construction of this mitigation has been included in SJH maintenance dredging (O&M) events, contract bids have consistently exceeded the award thresholds and the mitigation currently remains unconstructed.

The 2018 IFR/EA includes a beneficial use of dredged material option to fill approximately 18-ac of the artificial depressions in Condado lagoon for seagrass restoration. Updated geotechnical investigations indicate there is less material suitable for beneficial use (coarse grain size) within the authorized channel expansion footprint than anticipated in the 2018 IFR/EA. The SJH project is approved for a Section 1122 pilot program to combine O&M funding and Beneficial Use funding in excess of the least cost disposal alternative. This draft Supplemental Environmental Assessment (SEA) evaluates only the dredging of a new area outside the Federal channel west of Cut-6 (Figure 1-3) as an additional sand source for the seagrass mitigation. The effects of dredging Cut-6 and the other channel expansion areas, and the effects of placement into Condado Lagoon for seagrass habitat restoration were previously evaluated in the 2018 IFR/EA and 2015 Mitigation EA. All discussions, consultations, effects determinations, and conclusions contained in the 2018 IFR/EA and 2015 Mitigation EA are here-by incorporated by reference into this draft SEA.

USACE_029570



**FIGURE 1-1: 2015 PROPOSED SEAGRASS MITIGATION SITE, CODADO LAGOON**

## 1.2   PROJECT AUTHORITY

In response to requests from the government of the Commonwealth of Puerto Rico (Puerto Rico), studies of the authorized San Juan Harbor Federal Navigation Project were completed, and improvements were proposed in a Survey Report dated 1974. A Final Environmental Impact Statement (FEIS) was filed in 1976. The Congress of the United States authorized the preparation of a Phase I General Design Memorandum (GDM) in the Water Resources Development Act (WRDA) of 1976 (Public Law 94-587). The Phase I GDM and Supplemental Environmental Impact Statement (SEIS) were prepared in 1982. The SEIS incorporated new information provided by the U.S. Fish and Wildlife Service (FWS) on significant wildlife habitat areas, fisheries resources and SAV in the Puerto Nuevo-Army Terminal channel area. The Congress authorized the deep draft navigation project recommended in the Phase I GDM in WRDA of 1986 (Public Law 99-662).

The San Juan Harbor (SJH) improvements project authorized by WRDA of 1986 was re-authorized to include the recommendations made in the 1994 General Reevaluation Report (GRR) and Environmental Assessment (EA) by Section 301 of WRDA of 1996 (Public Law 104-303). In addition, House Resolution 2764 of the Committee on Transportation and Infrastructure, U.S. House of Representatives, adopted September 20, 2006, authorizes the Secretary of the Army to determine the feasibility of providing navigation improvements at San Juan Harbor, Puerto Rico to increase security, safety, and efficiency (USACE 2018).

USACE_029571

Finally, the SJH seagrass mitigation is a component of the San Juan Harbor Federal Navigation Project. The non-Federal sponsor for the project is the Puerto Rico Ports Authority (PRPA).

## 1.3   PROJECT LOCATION

SJH and Condado Lagoon are located on the northeast coast of Puerto Rico.  SJH is the Island's principal port (Figure 1-2). The entrance channel accesses the Atlantic Ocean to the north between Isla de Cabras and Isla San Juan (Old San Juan) at Boca del Morro.



**FIGURE 1-2: LOCATION MAP OF SAN JUAN HARBOR**

### 1.3.1   STUDY AREA

The project study area includes SJH, and surrounding areas as identified in the 2018 IFR/EA Recommended Plan (Figure 1-2) and the 2015 Mitigation EA. The harbor is home to various marine and terrestrial species and their associated habitats. It is the only harbor on the north coast which affords protection in all-weather because of the relatively high elevations of Old San Juan to the north and adjacent low mangrove swamps of the Puerto Rico mainland to the south, east, and west. The southeastern area of San Juan bay is approximately three miles wide and varies in width from 0.6 to 1.6 miles, but the entire southwest side of the bay is comprised shoals. The southwest shore is divided into two large bights by Punta Cataño, the point which extends about 0.6 miles northeast into the harbor. Additionally, Puerto Rico is a tropical island and is subject to tropical temperatures, precipitation, and storms, such as hurricanes.

Metropolitan San Juan, the capital and principal port of Puerto Rico, includes Old San Juan on the north side of Bahia de San Juan and the communities surrounding the bay. Commercial and government activities are located here, and San Juan is the primary tourist capital of the

6

commonwealth with over half of the Island's hotels located in the metropolitan area. Furthermore, over half the commerce of Puerto Rico passes through SJH. The principal cruise tourism facilities are on the south side of Old San Juan and on the north side of Isla Grande. Puerto Rico's cruise ships, containerized cargo, dry bulk grains, general cargo (including automobiles), and petroleum products pass through SJH. Container cargo terminals are located at Puerto Nuevo in the southeast part of the bay.



**FIGURE 1-3: PROJECT STUDY AREA**

## 1.3.2   HISTORICAL PERSPECTIVE

SJH has been in use since the colonization of the Island by the Spanish. As a United States territory, authorization for Federal improvements began in 1907 by the River and Harbor Act of 1907 (Public Law 59-168) (USACE 2018). The existing navigation project was authorized in Section 202(a) of the Water Resources Development Act of 1986 (Public Law 99-662) as amended by Section 301(a)(12) of the Water Resources Development Act of 1996 (Public Law 104-303).

The authorized navigation features described in the GRR and Environmental Assessment dated March 1994, revised June 1994, were approved by the Acting Assistant Secretary of the Army

7

(Civil Works) on July 8, 1994. The last federally constructed navigation improvements under this authority included deepening the bar channel (Cuts 1-3, Figure 1-2) to project depths of 56-51 feet, the Entrance Channel to 48-42 feet, Anegado Channel to 40 feet, Army Terminal and Turning Basin to 40 feet, Puerto Nuevo Channel to 39 feet, Graving Dock Channel to 36 feet, Graving Dock Turning Basin to 30 feet, Anchorage Area E to 36 feet, Anchorage Area F to 30 feet, San Antonio Channels to 35 feet, Cruise Ship Basin West to 36 feet and Cruise Ship Basins East to 30 feet, and the San Antonio Channel Extension to 30 feet. Refer to Figure 1-2 for locations of forementioned navigational features.

In the 1994 GRR, USACE deferred the authorized deepening of the Cruise Ship Basin, the San Antonio Channel and the San Antonio Extension to 36 feet because these improvements could not be economically justified at that time. Authorized deferred features were reconsidered in the 2018 IFR/EA.

## 1.4    PROJECT BACKGROUND

### 1.4.1    2015 SAV MITIGATION ENVIRONMENTAL ASSESSMENT

From 1962 to 1965, the SJH Navigation Project was constructed in San Juan Bay and included, among other works, the construction of the Puerto Nuevo Port facilities and the deepening and widening of the harbor's entrance channel, as well as the dredging of a new navigation channel, known today as the Puerto Nuevo Channel. A substantial amount of the dredged material from the development of these channels was side cast at the northwestern section of the harbor. The side cast dredged material eventually formed what is known today as La Esperanza Peninsula.

The 2001 Puerto Nuevo Channel widening activities impacted seagrass which resulted in a requirement for compensatory mitigation for 1.2 ac of shoal grass (*Halophila decipiens*) and marine macro-algae. Subsequent discussions between USACE, PRPA, U.S. Fish and Wildlife Service (USFWS), and the National Marine Fisheries Service (NMFS) were conducted regarding concerns with the two mitigation sites, as proposed in 2003, located next to the Army Terminal and Puerto Nuevo Turning Basins. These included: 1) material stabilization to create and maintain the proposed shoal area, 2) impacts/perturbations to the mitigation from navigation and operation activities, 3) potential futurexpansion/widening of the channel that may impact the mitigation, and 4) likelihood of mitigation success at the proposed sites. As a result, USACE signed a Finding of No Significant Impact (FONSI) for the 2015 Mitigation EA which relocated mitigation construction to Condado Lagoon (Figure 1-3).

In 2005, the La Esperanza Peninsula was dredged by the Corps under the authority of Section 1135 of WRDA of 1986 as amended, to restore water quality of the Esperanza Cove and wildlife habitat on the Esperanza Peninsula. The 2015 Mitigation EA proposes to use material from shoaled areas of La Esperanza to fill four acres of artificial depressions in Condado Lagoon. Subsequent contract bids exceeded award thresholds and the mitigation remains unconstructed.

### 1.4.2    2018 SAN JUAN HARBOR NAVIGATION IMPROVEMENTS STUDY IFR/EA

As discussed in Section 1.2.2 above, in 2018 the USACE signed a FONSI for the SJH Navigation Improvements (SJHNI) Study IFR/EA. The 2018 IFR/EA's Recommend Plan

USACE_029574

consists of modifying general navigation features within SJH. General navigation features include channels, jetties, and basins or water areas for vessel maneuvering, turning, passing, mooring or anchoring incidental to transit of the channels. A majority of the improvements consists of deepening and widening by dredging.

Approximately 2.2 million cubic yards (cy) of material would be dredged and require disposal to complete the improvements project. Several disposal options were considered; however, due to the anticipated fines content (mostly clay), only two placement options were determined feasible: 1) placement of the majority of the fine material at the existing Ocean Dredged Material Disposal Site (ODMDS), located approximately 2.2 nautical miles north-northwest of the entrance to SJH and 2) beneficial use of any appropriate quality (sandy) dredged material in Condado Lagoon to restore seagrass habitat. However, as discussed in the 2018 IFR/EA, appropriate quality sandy material is limited in quantity and only occurs in Cut-6.

## 1.5   PROJECT PURPOSE AND NEED

The purpose of this NEPA document is to evaluate an additional borrow area with suitable sandy material for use during construction of the seagrass habitat restoration as identified in the 2015 mitigation EA and the 2018 IFR/EA. The opportunity exists to use appropriate quality sandy dredged material to reconcile outstanding seagrass mitigation. However, to succeed it is likely restoring a larger area in Condado Lagoon would be required. Filling the large eastern artificial depressions to -12 feet to -15 feet depth contours will create stable conditions for seagrass establishment. The additional borrow area material will be added to the construction material from Cut-6 to restore approximately 18 ac of seagrass habitat improving the overall marine ecology within the Lagoon.

## 1.6   RELATED ENVIRONMENTAL DOCUMENTS

Related NEPA, design, and planning reports for dredging SJH and the beneficial use of dredged material for Condado lagoon seagrass habitat restoration include the following:

- San Juan Harbor, Puerto Rico Navigation Improvements Study - Integrated Feasibility Report and Environmental Assessment. U.S. Army Corps of Engineers, Jacksonville District. June 2018.
- San Juan Harbor, Puerto Rico Submerged Aquatic Vegetation Mitigation Environmental Assessment. U.S. Army Corps of Engineers, Jacksonville, FL. February 2015.
- The Hydrodynamics of Condado Lagoon. Determination of Stable Sand Grain Size for Restoration Initiative. Tetra Tech. October 2011.
- Environmental Review of the Condado Lagoon Ecosystem Restoration Project. A Capstone Review Paper Submitted in Partial Fulfillment of the Requirements for the Degree of Masters of Science: Coastal Zone Management. Nova Southeastern University Oceanographic Center. December 2005.
- Section 204 Beneficial Use of Dredged Material. Preliminary Restoration Plan. Condado Lagoon. San Juan, Puerto Rico. U.S. Army Corps of Engineers, Jacksonville, FL. March 2003.
- Draft Benthic Survey Report. LG2 Environmental Solutions, Inc. and CSA Ocean Sciences Inc. Prepared for U.S. Army Corps of Engineers, Jacksonville District. October 2021.

USACE_029575

All discussions, consultations, effects determinations, and conclusions contained in the two EAs above are here-by incorporated by reference into this EA. These NEPA documents, which include specific project details, can be accessed via the internet from the Corps, Jacksonville District website (https://www.saj.usace.army.mil/About/Divisions-Offices/Planning/Environmental-Branch/Environmental-Documents/).

## 1.7    DECISIONS TO BE MADE

The USACE goal for this project is to beneficially use dredged material from SJHNI Project in combination with a new proposed borrow area west of Cut-6 to restore seagrass habitat in Condado Lagoon. The purpose of this document is to evaluate alternatives to accomplish, and the environmental effects of that goal. This draft SEA evaluates the decision to use the proposed borrow area west of Cut-6, outside the Federal navigation channel, as an additional source of fill material. It does not evaluate the dredging effects or footprint associated to the 2018 IFR/EA or the 2015 Mitigation EA.

## 1.8    RELEVANT ISSUES AND ENVIRONMENTAL RESOURCES EVALUATED

The following issues were identified as relevant to the proposed action and are appropriate for further evaluation: navigation; relative sea level change; geotechnical; water quality; seagrass; essential fish habitat; protected species including sea turtles, Antillean manatee, and listed hard corals; marine mammals; and cultural resources.

## 1.8.1   ISSUES ELIMINATED FROM FURTHER ANALYSIS

The proposed action is expected to have little or no effect on soils, housing, or population dynamics. In addition, this SEA supplements the 2015 and 2018 EA and FONSI documents listed in Section 1.6 and provides an evaluation of the effects of dredging suitable quality material from an approximately 15-ac area adjacent to Cut-6 only (see Figure 1-2). The previous NEPA documents evaluated issues of concern related to construction and maintenance dredging, and material placement options which included the Ocean Dredged Material Disposal Site (ODMDS) (Figure 1-3), and beneficial use for seagrass habitat restoration in Condado lagoon. These evaluations have been determined to be still valid since the project area and potential construction methodologies essentially remain the same. The information presented in these evaluations is complete and relevant Federal laws have not changed in a manner that would require re-evaluation of these resources. Table 1-1 presents a summary of the environmental factors evaluated in the previous NEPA documents but eliminated from detailed discussion thereafter.

USACE_029576

**TABLE 1-1: SUMMARY OF ENVIRONMENTAL FACTORS EVALUATED IN NEPA DOCUMENTS PREPARED IN 2015 AND 2018 THAT ARE ELIMINATED FROM FURTHER ANALYSIS IN THIS SEA**

| ENVIRONMENTAL FACTOR | 2015 Mitigation EA | 2018 IFR/EA |
|---|---|---|
| SJH EXPANSION DREDGING | No impact. | Long-term beneficial effects through navigation channel improvements. |
| CONDADO FILL | Long-term natural and ecological benefits related to sea floor restoration. | Beneficial effects if dredge material is placed in the lagoon. No significant adverse impacts. |
| AIR QUALITY | In attainment area for pollutants. No significant adverse impacts. | No long-term accumulation of particulates. No significant adverse impacts. |
| FISHERIES AND WHALE SPECIES<br><br>*NMFS listed fish: Banded Butterflyfish, Red Hind, Coney, Mutton Snapper, Schoolmaster, Gray Snapper, Yellowtail Snapper, White Grunt, Queen Triggerfish, Redtail Parrotfish, Squirrelfish, Sand Tile Fish, Spiny Lobster, Queen Conch* | No effect with implementation of standard protection conditions. Whales were not evaluated. | No substantial adverse effect on essential fish habitat (EFH) or federally managed fisheries. Minor, temporary effects associated to dredging. Dredging would have no effect on whales. Protective measures would be implemented. |
| FISH AND WILDLIFE | The proposed action would provide habitat for fish, invertebrates, manatees, sea turtles, and birds. | Evaluated through other resource topics. In summary, no substantial adverse effects. Minor, temporary effects associated to dredging. Habitat benefits through restoring seabed in Condado Lagoon. |
| BIRDS | Create beneficial habitat. | No effect is anticipated from construction. Beneficial use options may positively affect bird foraging habitat in Condado lagoon. |
| INVASIVE SPECIES | May reduce shoaling and rate of Australian Pine invasion at La Esperanza borrow site. | This alternative will not cause additional threats from invasive species. Regulations will help control aquatic invasive species. |
| WETLANDS | Not evaluated. | No impact. |
| COASTAL BARRIER RESOURCES | No impact. | No effect to CBRA Zones as a result of improvements. |
| WIND AND WAVE CLIMATE | Not evaluated. | No significant adverse impacts. |

USACE_029577

| ENVIRONMENTAL FACTOR | 2015 Mitigation EA | 2018 IFR/EA |
|---|---|---|
| CURRENTS AND TIDES | Not evaluated. | No effect to tidal range is predicted. Currents will generally remain the same. Some areas of the harbor may experience a reduction in currents due to wider deeper channels. |
| SHORELINE EROSION | No change. | Reduction in shoreline erosion through deepening actions. |
| NOISE | No significant adverse impacts. | Minor adverse effects to aquatic species due to displacement. Temporary and minor effect to human populations due to the construction of project. |
| HAZARDOUS, TOXIC, AND RADIOACTIVE WASTE (HTRW) | No HTRW would be encountered or released. | No HTRW is expected to be encountered or released. |
| NATIVE AMERICAINS | No federally recognized Indian Tribes in Puerto Rico. | Not evaluated. |
| SOCIOECONOMICS | Benefits from dredging La Esperanza. No substantial effects. | Complies with Executive Orders 12898 and 13045 and would not cause disproportionately high and adverse effects to minority populations, low-income populations, and sensitive populations such as the elderly, or children. |
| ENERGY REQUIREMENTS AND CONSERVATION | Energy will be expended to dredge and transport material. | Improves transportation efficiencies; promotes Executive Order 13783. |
| CUMULATIVE IMPACTS | Temporary degradation in water quality at dredging site and some loss of organisms at dredge site. Repopulation of organisms anticipated. | Temporary degradation in water quality at dredging site and some loss of organisms at dredge site. Repopulation of organisms anticipated. |

USACE_029578

# 2   ALTERNATIVES

## 2.1   DESCRIPTION OF ALTERNATIVES

This SEA evaluates the proposed modification to the 2015 Mitigation EA and 2018 IFR/EA, to include any changes or additional information on the existing environment since that time. This SEA ensures that any new potential environmental consequences on the human environment are fully analyzed and disclosed to the public. Alternatives described in this section include: 1) the No Action Alternative, 2) the Preferred Alternative – Beneficial use of Dredge Material from Area West of Cut-6, and 3) other alternatives that were considered, but eliminated from further analysis in this SEA. Section 3 (Affected Environmental and Environmental Consequences) compares the alternatives in greater detail, providing a clear basis for choice to the decision maker.

### 2.1.1   NO ACTION ALTERNATIVE

Under the 2015 Mitigation EA, dredged material was not able to be obtained from La Esperanza; therefore, the Preferred Alternative from 2015 could not be used as the No Action Alternative. For the purposes of this SEA, the No Action Alternative would use dredged material from the 2018 SJHNI Project and the required mitigation may take additional construction (O&M) actions to obtain the full quantity of material needed. Material to reconcile the 1.2-ac seagrass mitigation requirement would be obtained at a future date from an undetermined location.

### 2.1.2   ACTION ALTERNATIVE 1 – BENEFICIAL USE OF DREDGED MATERIAL FROM AREA WEST OF CUT-6

This alternative includes the use of a new borrow area, adjacent/west of Cut-6 to obtain the additional sand/dredged material required to create approximately 18 ac of seagrass habitat through filling artificial depressions in Condado Lagoon. The remainder of the material would be obtained as described in the 2018 IFR/EA from the dredging of the SJHNI Project construction. This approximately 15-ac borrow area adjacent (west) of Cut-6 would match slopes and depths of the entrance channel's transition into the Anegado Channel. Potential methods to obtain the sand include a hydraulic cutterhead dredge, hopper dredge, or mechanical excavator.

Placement of dredged material in Condado Lagoon (Figure 1-2) is expected to begin in the southeast portion of the lagoon and transition to the northwest. However, attempts would be made to fill as many of deeper dredged holes as possible. Placement operations would fill to a target depth of -13, thereby meeting the desired -12 to -15 depths. Thus, potentially creating up to 18 ac of seagrass habitat. Furthermore, a silt curtain/turbidity screen would be used to confine suspended sediments and reduce turbidity levels during material placement operations. Another method may include fluctuating placement rates to allow time for suspended sediments to settle.

## 2.2   ALTERNATIVES CONSIDERED BUT ELIMINATED FROM FURTHER ANALYSIS

To meet project goals and opportunities, the USACE considered other sources of beneficial use material within SJH for Condado Lagoon. Locations include areas within the dredge footprint of

USACE_029579

the Army Terminal Channel (2018 IFR/EA) as well as within La Esperanza Peninsula. As a mutual project benefit, La Esperanza Peninsula was considered because it currently is in need of operations and maintenance (O&M) related to shoaling and sedimentation and was previously approved for source material. These two areas remain viable options under the 2015 Mitigation EA and the 2018 IFR/EA; however, they were removed from further analysis within this SEA for the following reasons:

The SJHNI Project will generate approximately 2.2. million cy of material as a result of construction dredging operations. However, only suitable material with grain sizes greater than 0.21mm would benefit the lagoon based tidal and current flows. The area west of Cut-6 contains suitable material, is closer to Condado Lagoon, and the dredge will already be operating in the vicinity. Furthermore, due to shallow water depths, it was determined to be cost ineffective to extract material from La Esperanza Peninsula due to the need to mobilize a different (smaller) dredge plant.

Areas within the SJHNI Project were reviewed for potential deposits of suitable material. Based on sediment studies, an area approximately 1,500 linear feet by ten-foot-deep within the Army Terminal Channel was considered. However, laboratory results show the material at this location is unsuitable. Though the desired average grainsize was relatively large (approximately 0.64mm), the average silt concentration was substantial (approximately 33.4 %). Thus, when homogenized, the overall dredge slurry grain size was estimated to be near the threshold of the 0.21mm size needed. Additionally, the orientation of the suitable material relative to the channel would make extraction more difficult and more costly when compared to the area west of Cut-6.

## 2.3   PREFERRED ALTERNATIVE

The Preferred Alternative is the Action Alternative 1 and best meets the project goals and objectives, is within project constraints, and is environmentally acceptable and economically justified. The Preferred Alternative would help reestablish depths required for seagrass habitat restoration thereby improving the natural and human environment by restoring ecosystem functions within Condado Lagoon.

USACE_029580

# 3   AFFECTED ENVIRONMENT AND ENVIRONMENTAL EFFECTS

The affected environment succinctly describes the existing environmental resources which have the potential to be affected as a result of implementing the alternatives considered. The affected environment forms the base-line conditions for determining the environmental consequences of the proposed action and reasonable alternatives. The environmental resources, as discussed within 2015 Mitigation EA as well as the 2018 IFR/EA, have been analyzed and a FONSI was executed. Therefore, only resources which have the potential to be affected from the Preferred Alternative or are relevant to the decision to be made were carried forward for further discussion and analysis of environmental consequences in this section. Refer to Section 1, Table 1-1, for resources that were considered, but not carried forward for detailed analysis in this section.

The general environmental setting for SJH was described in Section 1.2.1, Study Area and described in considerable detail in the 2015 Mitigation EA and the 2018 IFR/EA. The following environmental resource sections include information summarized from the 2015 Mitigation EA, the 2018 IFR/EA, and have been updated with relevant 2021 information.

## 3.1   NAVIGATION

SJH is a federal navigation channel for the Commonwealth of Puerto Rico (Figure 1-3). Over half the commerce of Puerto Rico passes through SJH. The principal cruise tourism facilities are on the south side of Old San Juan and on the north side of Isla Grande. Puerto Rico's cruise ships, containerized cargo, dry bulk grains, general cargo (including automobiles), and petroleum products pass through SJH. Container cargo terminals are located at Puerto Nuevo in the southeast part of the bay. It also provides navigation through the San Antonio Channel which is connected tidally to Condado Lagoon.

### 3.1.1   NO ACTION ALTERNATIVE

No effects to navigation would be expected with this alternative.

### 3.1.2   PREFERRED ALTERNATIVE

The Preferred Alternative would have no adverse effects to navigation. The 15-ac area outside of Cut-6 would be sloped to match depths of Cut-6 and the Anegado Channel. This area would not be incorporated into the approved Federal SJH navigation channel; therefore, over time sedimentation accumulation within this 15-ac area would be expected.

Methods to transport dredged material to Condado Lagoon may involve a floating or submerged pipeline, or combination thereof. Effects to navigation from the pipeline or other methods to transport dredged material would be construction related. Therefore, adverse effects would be minor as marine vessels would have to temporarily avoid pipelines, barges, or other dredged material transportation equipment. During construction the project Contractor would be responsible for appropriate markers, lighting, or signs in compliance with Puerto Rico and federal laws regarding equipment used in SJH, San Antonio Channel, marina, and Condado

15

Lagoon. Methods to transport material would not be allowed to violate any federal or local laws and regulations, to include federally protected marine species or habitat.

## 3.2    RELATIVE SEA LEVEL CHANGE

In relation to the study area, a relative sea level change was calculated using the USACE Sea Level Change Curve Calculator, which is available at: https://www.usace.army.mil/corpsclimate/ Public_Tools_Dev_by_USACE/sea_level_change/. Using this calculator, the baseline sea level change scenario referenced to the midpoint of the latest National Tidal Datum Epoch (1992), produces a 0.39-foot (or 4.08-inch) increase between 2018 and 2075 for the "low" scenario, a 0.94-foot increase for the "intermediate" scenario, and a 2.29-foot increase for the "high" scenario.

### 3.2.1    NO ACTION ALTERNATIVE

The 2018 IFR/EA concluded that the SJHNI Project and associated mitigation would not result in relative sea level changes.

### 3.2.2    PREFERRED ALTERNATIVE

The Preferred Alternative would not affect or contribute to sea level change. Project activities do not involve global scale activities that would influence the baseline sea level change scenario. Furthermore, displacing bed material from SJH into Condado Lagoon would not affect local sea levels or contribute to local flooding within the Harbor or the Lagoon. The volume of water displaced as a result of dredging activities will be offset by the large area of water bodies connected to Condado Lagoon through the SJH and into the Atlantic Ocean.

## 3.3    GEOTECHICAL

Puerto Rico's geology can be divided into two broad formations belonging to rocks of volcanic or sedimentary origin. Those of sedimentary origin consist mostly of limestone and are normally found underlying the northern part of the Island and sections of the southern coastal plains. Limestone is found at depths varying from 40 to 100 plus feet in depth. Periods of fluctuating sea levels occurred during the glacial periods at the close of the Tertiary time span; thus, exposing the limestone allowing for weathering and erosion to occur. Allowing for shallow lagoons to form in depressions along the coast.

Sediments were and continue to be transported from upland areas by rivers and streams and are deposited into the SJH. Core borings, dating back almost 50 years, in the area were composed mostly of soft clay and stiff plastic clay. Sand and gravel mixes were also encountered (i.e., sand mix, sand and clay, and gravel and clay). Periodically, hard limestone and sandstone were also encountered.

For the purposes of this SEA, four locations were surveyed for geotechnical information. Additional geotechnical associated to the surrounding areas is provided in the 2018 IFR/EA, Appendix A. The four locations include:

16

- **Cut-6:** Boring logs indicate primarily sandy deposits, with possible lenses of gravel or layers of hard brown calcareous quartz sandstone, intermixed with soft clay or soft silt. Sand with gravel fragments is described to -44.3, which is preceded by rock formations. Wash probes encountered refusal at similar depths. Recent material sample cores were collected at this location. The mean or average grain size was approximately 0.21mm and contained 20.6% silts.

- **Areas outside of Cut-6 (Figure 3-1):** Cores were profiled and separated into two separate levels. Level 1 ranged from -22 to -32 feet and Level 2 ranged from -32 feet to -40 feet. The average grain sized varied from 0.41mm to 0.51mm, respectively. Silt content for Level 1 was 25.3% and Level 2 was 17.6%. Additionally, as further discussed in Section 3.4, approximately 7 ac of boulders, rocks, and debris was discovered during benthic surveys. This hardbottom habitat is likely the result of past channel widening projects.

- **Anegado Channel:** Bottom material is characterized primarily by very soft clay with very low strength, with lesser occurrence of high plastic clays. Limestone or sandstone may be present below a depth of approximately -50 feet mean lower low water. This is six feet below the proposed project depth, and it is not anticipated to be encountered. The average grain size was approximately 0.64mm and contained 33.4% silts.

- **Condado Lagoon (Figure 3-2):** Samples were collected in proposed fill areas. Surficial sampling results indicated that materials contained 78-99% silts and the average grain size was <0.063mm. Thus, material at the bottom of the Lagoon would be highly susceptible to disturbances, such as dredged material placement.

USACE_029583



**FIGURE 3-1: DREDGE AREA GEOTECHNICAL SAMPLE LOCATIONS**

USACE_029584



**FIGURE 3-2: 2021 SURFICIAL SAMPLING LOCATIONS FOR CONDADO LAGOON**

### 3.3.1   NO ACTION ALTERNATIVE

Dredging to deepening SJH as identified in the 2018 IFR/EA would occur, but the available material for beneficial use would not meet the quantities needed for the seagrass mitigation required. The remaining artificial dredged holes within Condado Lagoon would remain subject to natural processes.

### 3.3.2   PREFERRED ALTERNATIVE

The Preferred Alternative would not adversely affect the local geology. Bedrock is not expected to be encountered based on refusal depths. Sediments from the mainland are continuously deposited in the Harbor requiring periodic maintenance dredging of the navigational channel.

USACE_029585

Thus, over time it is expected that the approximately 15-ac area west of Cut-6 would re-accrete sediments. During 2021 benthic surveys, hardbottom habitat was identified within the dredge area. Material, such as boulders or other debris, that has the potential to damage dredge equipment would be removed or side-cast. Considerations of other marine resources, such as hardbottom habitat, EFH, and federally protected marine species, are discussed further in below.

Geotechnical data collected for areas surrounding Cut-6, to include areas within Cut-6 and the Anegado Channel, indicated grain sizes are suitable for Condado Lagoon. Thus, benefiting approximately 18 ac of seabed of Condado Lagoon by covering fine silts with larger, less-mobile, sediment. Furthermore, once seagrass is established the plants' root systems would further stabilize bed sediments and restore more natural seabed conditions.

## 3.4   HARDBOTTOM HABITAT

A benthic survey, as further discussed in Sections 3.6, 3.7, and 3.8, was conducted in summer of 2021 with a draft report provided October 4, 2021. The draft report concluded that no hardbottom habitat exists within Condado Lagoon or within the eastern most 500 meters of the San Antonio Channel. However, transects within SJH identified four sites (Figure 3-3) adjacent to Cut-6 containing hardbottom habitat (USACE 2021).

- **Site 1:** Hardbottom features include boulders, rocks and rubble likely produced by past channel widening projects. Other debris such as pipelines and cables were also present throughout the area. Hardbottom at this site was covered primarily by cyanobacteria and sponges with no stony corals present.

- **Site 2:** Hardbottom features include natural eroded limestone with considerable rugosity and structural heterogeneity. This feature supported macroalgae, sponges, stony corals and reef fishes.

- **Site 3:** Hardbottom features were very similar in composition to Site 2 with side-cast boulders over natural hardbottom colonized primarily by cyanobacteria; however, no stony corals observed.

- **Site 4:** Boulders and other hardbottom features were found along the shallow margins of this site. An area at the northern portion of a drop-off with highest relief indicated evidence of epibiota development including presence of stony coral colonies.

USACE_029586



**FIGURE 3-3: CUT-6 DREDGE AREA (WEST) HARDBOTTOM HABITAT**

### 3.4.1   NO ACTION ALTERNATIVE

Effects to hard bottom resources would be as described in the 2018 IFR/EA.

### 3.4.2   PREFERRED ALTERNATIVE

The Preferred Alternative would result in the permanent loss of approximately 7 ac of hardbottom habitat at Site 1 (Figure 3-3). However, this area is likely side-cast material associated to construction of the Federal navigation channel and consists of cyanobacteria and sponges with no stony corals present. Material that could damage dredge equipment, such as boulders or debris, would be removed or side-cast. Any material side-cast would re-create hardbottom habitat conditions. Dredging would not occur within other hardbottom areas identified in the 2021 benthic survey, Sites 2, 3, and 4. Refer to Sections 3.5 and 3.7 concerning water quality effects and EFH related effects.

### 3.5   WATER QUALITY

SJH is an important component of the San Juan Bay estuary system which includes San Juan Bay, the Condado Lagoon, the San José Lagoon, Los Corozos Lagoon, La Torrecilla Lagoon, and the Piñones Lagoon, as well as the interconnecting Martín Peña and San Antonio Channels and the Suárez Canal. Inland areas surrounding San Juan Bay are a high developed, metropolitan

21

areas, and much of the bay's drainage basin is urbanized. The intensity and diversity of human activities taking place within the metropolitan area have influenced the water and sediment quality of the estuary in many ways, impairing in many instances its' functions and values (SJBEP 2000). However, San Juan Bay's direct connection to the Atlantic Ocean via the Boca del Morro results in average dissolved oxygen levels between 5.0-6.5 mg/L and salinities of 33-37 parts per thousand just below the water's surface (-2 feet) within SJH (Anamar 2008; Anamar 2011). The Rio Puerto Nuevo turning basin is located in the southeast portion of the harbor near the mouth of the Puerto Nuevo River which is the main source of sediment and fresh water into the harbor. The River connects to the low-flowing Caño Martín Peña which connects to the San José Lagoon. The Caño Martín Peña and San José Lagoon are severely degraded from highly turbid, organic and bacteria-rich waters with low-levels of dissolved oxygen.

Freshwater flows from the Puerto Nuevo River are driven by local rainfall which flushes untreated and treated stormwater runoff and wastewater from Caño Martín Peña and San José Lagoon into the harbor. Despite this, the Puerto Rico Department of Natural and Environmental Resources (DNER), through the promulgation of the Puerto Rico Water Quality Standards Regulation, has designated the waters of SJH as Class SB, or Coastal waters and estuarine waters intended for use in primary and secondary contact recreation, and for propagation and maintenance of desirable species, including threatened or endangered species. The turbidity standard for Class SB waters in Puerto Rico is not to exceed 10 nephelometric turbidity units (NTU), except by natural phenomena (DNER 2019).

Water quality in the Condado Lagoon is influence by tidal currents from the north and west inlets to the Lagoon. No freshwater rivers are connected to the Lagoon; however, local precipitation run-off does occur. As such, water quality pollution is associated with residential and industrial stormwater and storm sewer discharges. Pollutants include petroleum-based compounds, metals, organics, and nutrients. Furthermore, historic dredged depressions within the Lagoon act as storage areas for organic and nutrient pollutants (Haberer 2005).

A Water Quality Certification (WQC) (33 U.S.C. §1341) pursuant to Section 401 of the CWA would be required, in conjunction with this document, to place material from the Harbor to fill artificial depressions in Condado Lagoon. Special protocols would be implemented to manage the discharge, including turbidity increases, in an environmentally acceptable manner. Furthermore, in compliance with the CWA, a Section 404(b)1 evaluation is included Appendix A of this document.

### 3.5.1   NO ACTION ALTERNATIVE

Effects to water quality would be as described in the 2018 IFR/EA.  Though there would be some benefit from filling of the dredged hole as discussed in the 2018 IFR/EA, the acreage expected to be improved as previously discussed would not be achieved due to insufficient material from the dredging of the SJHNI Project construction.

USACE_029588

### 3.5.2   PREFERRED ALTERNATIVE

The Preferred Alternative would result in temporary turbidity increases in SJH and Condado Lagoon during construction. However, long-term water quality improvements are expected. Dredging adjacent (west) to Cut-6, to include areas of Anegado Channel, would be conducted in compliance with Puerto Rico's water quality standards not to exceed 10 NTU above background.

In the long-term, it is expected that filling historic dredged depressions in Condado Lagoon would benefit its overall water quality. Expected benefits include increased water circulation, mixing, and dissolved oxygen levels, and reduction of vertical stratification and nutrient storage (Haberer 2005). The establishment of seagrass could also help reduce turbidity and improve dissolved oxygen levels and other water quality parameters, improving the overall ecology of the Lagoon.

In the short-term, localized turbidity levels could increase. As indicated in Section 3.3, sediments in the Condado Lagoon artificial depressions have a high silt content, and when combined with dredged material, it is likely turbidity levels would be elevated during placement activities. However, to mitigate for turbidity concerns a silt screen/curtain or other mechanism would be placed around the fill location and operations could be fluctuated to allow time for suspended sediments to settle. Additionally, the Preferred Alternative would not be permitted to violate Puerto Rico's water quality standards. All required water quality permits, to include a WQC, would be obtained prior to project construction. A CWA 404(b)1 analysis is included in Appendix A.

### 3.6   MANGROVES AND SEAGRASS

Centuries of development have severely altered the natural ecosystem of SJH. Most of the shoreline is now hardened and developed. However, the San Juan Bay Estuary is the largest estuary in Puerto Rico, part of the National Estuary Program (NEP), and an estuary of national importance. Coastal mangrove wetland habitats are still found along La Esperanza Peninsula and at the mouth of the Puerto Nuevo River. Mangrove species found in SJH include red (*Rhyzophora mangle*), black (*Avicennia germinans*), and white (*Laguncularia racemosa*). Like seagrasses, mangroves are a highly productive habitat that "provide feeding, breeding, nesting, and roosting areas for birds, mammals, and reptiles, with the vegetative detritus of mangroves serving as the base of the food web for crabs, mollusks, shrimp, and fish, among others" (SJBEP 2000). Mangroves are important for shoreline protection and stabilization. In addition, mangrove habitats provide many important ecological functions, including providing refuge for juvenile stages of managed fish species and have been identified as significant resources for federally listed species. These systems also provide organic matter that forms the basis of a littoral-zone, marine food web. Sloughs (channels of slow-moving water) penetrate mangrove wetlands adjacent to channel areas. Some of these sloughs are natural, while some are man-made. These are extremely important areas that provide species with passageways for movement into and out of interior mangrove areas. They are also important for refuge and feeding areas for various fishes and invertebrates such as juvenile spiny lobster (*Panulirus argus*) and gray snapper (*Lutjanus griseus*).

USACE_029589

As with most dredging projects, it is important to consider effects to subsurface features that serve as EFH or provide unique habitat features or services. The predominant benthic substrate within the project area is mud with invertebrate burrow holes. However, SAV consisting of marine macro-algae and seagrass occurs within SJH at scattered locations and generally at depths less than -15 feet (-4.6 meters). Both red and green macro-algae are prevalent throughout the bay. Native seagrass species include shoal grass (*Halodule wrightii*), paddle grass (*Halophila decipiens*), manatee grass (*Syringodium filiforme*), and turtle grass (*Thalassia testudinum*).

Seagrasses significantly modify the physical, chemical, and geological properties of coastal areas; they provide nutrients, primary energy, and habitats which sustain our coastal fisheries resources; and they provide foraging grounds for some endangered marine species (Vicente, 1990). Federally protected species such as green sea turtles (*Chelonia mydas*) and Antillean manatees (*Trichechus manatus manatus*) feed directly on seagrasses. Seagrass beds also serve as a substrate for epiphytes, such as filamentous algae and epiphytic diatoms, which in turn serve as food for invertebrates and fish.

As discussed in Section 3.4 Hardbottom Habitat, benthic surveys were conducted in 2021 for areas surrounding Cut-6, areas east of the San Antonio Channel, and Condado Lagoon (Figure 3-4). The draft report determined five species of seagrass occur in Condado Lagoon and east of the terminus of the San Antonio Channel (Figure 3-5). Turtle grass was the most abundant of the five species followed by the invasive Halophia (*Halophila stipulacea*). This invasive species was first reported in the Caribbean (Grenada) in 2004 and reaching Puerto Rico in 2017 (Winters et al. 2020). Though no seagrass beds were identified near Cut-6, scattered turtle and paddle grass beds are in San Juan Bay. These include mono-specific beds of paddle grass, mixed red and green macro-algae with paddle grass, and sparse turtle grass as documented with underwater video during benthic surveys conducted by the NMFS and the USACE from January 2016 through December 2016 (Reports available at: http://www.saj.usace. army.mil/About/Divisions-Offices/Planning/Environmental-Branch/Environmental-Documents/).

USACE_029590



**FIGURE 3-4: BENTHIC RESOURCE SURVEY AREAS**

25

USACE_029591



**FIGURE 3-5: SEAGRASS HABITAT WITHIN THE AREA OF CONDADO LAGOON**

### 3.6.1   NO ACTION ALTERNATIVE

Effects to mangroves would be as described in the 2018 IFR/EA.  The acreage expected to be filled by the as previously discussed beneficial use of dredged material from the SJHNI Project construction would not be achieved due to insufficient material. The full acreage of fill for seagrass mitigation as presented in the 2018 IFR/EA would not be achieved.

### 3.6.2   PREFERRED ALTERNATIVE

Based on benthic information collected in 2021 as well as for the 2015 and 2018 EAs, the Preferred Alternative is not expected to have significant adverse effects on seagrass. Seagrass habitat in Condado Lagoon has been identified and would be avoided to the extent practical during material placement operations. Minor adverse effects could occur. Dredge material pipelines could overlay seagrasses along the route to the placement area and minor turbidity increases in compliance with Puerto Rico's standards could occur. However, effects are expected to be temporary as these areas would reestablish from existing root systems or recolonize from

26

adjacent beds (Figure 3-5). Any minor adverse effects would be offset by long-term benefits of filling artificial depressions to elevations in which new seagrass habitat (approximately 18 ac) could be established. Furthermore, equipment used to transport dredged material to Condado Lagoon would avoid seagrass habitat to the extent practical. Avoidance measures will include a floating pipeline, turbidity monitoring, and containment with turbidity curtains around the perimeter of the placement area.

## 3.7   ESSENTIAL FISH HABITAT (EFH)

The 1996 amendments to the Magnuson-Stevens Fishery Conservation and Management Act (Magnuson-Stevens Act) (16 U.S.C. §801 *et seq.*) set forth a new mandate for the NMFS, regional fishery management councils (FMC), and other Federal agencies to promote the protection, conservation, and enhancement of EFH. The EFH provisions of the Magnuson-Stevens Act support one of the nation's overall marine resource management goals to maintain sustainable fisheries. The Magnuson-Stevens Act's final rule, to manage fishery resources and their habitats, was released on January 17, 2002. NMFS and its affiliate, the Caribbean Fishery Management Council (CFMC), oversee the managed species and their habitats potentially found within the study area. Activities which potentially affect EFH(s) are required to consult with the NMFS. Informal consultation with the NMFS was initiated in July 2021, details regarding the consultation are provided in Section 3.7, Protected Species.

In relation to the study area as part of U.S. regulated Caribbean waters, EFH has been identified all waters and substrates, including coral habitats, submerged vegetation, and adjacent intertidal vegetation, including wetlands and mangroves that are necessary for the reproduction, growth, and feeding of marine species. Many of these habitats foster growth and provide food and protection from predators and are integral to producing healthy populations of commercially and recreationally important species. Hardbottom and seagrass habitat locations were discussed in Sections 3.4 and 3.6, respectively. The 2021 benthic survey also identified the presence of NMFS listed species: banded butterflyfish, coney, mutton snapper, schoolmaster, gray snapper, white grunt, squirrelfish, spiny lobster, and queen conch.

### 3.7.1   NO ACTION ALTERNATIVE

Overall, the effects to EFH would be as described in the 2015 EA and the 2018 IFR/EA.  The EFH improvements within Condado Lagoon would be less than previously assessed due to the lack of suitable material from the SJHNI Project construction and the entire 18-ac of habitat would likely not be restored as envisioned.

### 3.7.2   PREFERRED ALTERNATIVE

The Preferred Alternative would not result in significant adverse effects to EFH resources. As described in Section 3.4, approximately 7-ac (Site 1, Figure 3-3) of hardbottom habitat would be permanently removed within the dredged area of Cut-6 (west). However, this area is likely side-cast material associated to construction of the Federal navigation channel and consists of cyanobacteria and sponges with no stony corals present. Other hardbottom habitat (Figure 3-3) would not be significantly affected from dredging within the area of Cut-6 (west). Any adverse

27

effects to hardbottom EFH within these areas would be minor and associated to temporary increases in turbidity and suspended solids from dredge operations. Dredge operations would not be permitted to violate Puerto Rico's water quality standards as discussed in Section 3.5. Therefore, suspended sediments are not expected to be within levels that would result in substantial adverse long-term effects to hardbottom habitat at Sites 2, 3, and 4.

The 2015 and 2018 EAs determined no significant impacts to EFH related to fill in Condado Lagoon. However, the 2021 benthic survey identified grass beds throughout Condado Lagoon and east of the terminus of the San Antonio Channel (Figure 3-5). As described in Section 3.6, the Preferred Alternative is expected to have minor, temporary adverse effects to seagrass habitat and long-term ecological benefits associated to filling artificial depressions. The Preferred Alternative would avoid existing seagrass EFH (Figure 3-5) to the extent practical. Furthermore, any adverse effects would be offset from approximately 18 ac of seagrass EFH establishment that is expected within the placement areas. Thus, expanding EFH and benefiting NMFS listed species (Table 1-1) in Condado Lagoon.

## 3.8    PROTECTED SPECIES

The USFWS and NMFS have responsibilities under the Endangered Species Act of 1973 (16 U.S.C. §1531 *et seq.*) (ESA) to protect certain species. There are many threatened and endangered (T&E) species known to occur near SJH. However, not all of them would be affected by the currently proposed action. Accordingly, in 2015, 2018 and 2021 the USACE coordinated with USFWS Field Office in Boquerón, Puerto Rico, as well as the NMFS Southeast Regional Office in St. Petersburg, Florida, to focus on the species listed in Table 3-1. This list includes the federally listed T&E species that could be present in the area based upon their geographic range, except for whales due to their offshore/deep water tendencies. Refer to Section 1.8, regarding whales. The actual occurrence of a species in the area would depend upon the availability of suitable habitat, the season of the year relative to a species' temperature tolerance, migratory habits, and other factors.

As part of the 2018 IFR/EA, the USFWS concurred with the USACE may affect, not likely to adversely affect determination for the Antillean manatee via informal consultation letter dated June 21, 2018. In addition, USACE received a Biological Opinion (BO) (2018) from the NMFS evaluating potential effects of listed species from the SJHNI Project. In the 2018 NMFS BO, the NMFS determined that the proposed action (2018 IFR/EA recommended plan) is not likely to adversely affect leatherback sea turtles, sperm, sei, blue, and fin whales, elkhorn, staghorn, pillar, rough cactus, mountainous star, lobed star, and boulder star corals, scalloped hammerhead sharks, Nassau grouper, giant manta rays and is not likely to adversely modify designated critical habitat for elkhorn and staghorn corals. However, NMFS concluded that the proposed action (2018 IFR/EA recommended plan) may adversely affect but is not likely to jeopardize the continued existence of the green, loggerhead, and hawksbill sea turtles. Species information provided in this section has be taken directly from the 2018 NMFS BO and/or the 2018 IFR/EA. For addition details regarding T&E and EFH listed species refer to Appendix F and G of the 2018 IFR/EA.

USACE_029594

**TABLE 3-1: SELECTED FEDERALLY THREATENED AND ENDANGERED SPECIES POTENTIALLY PRESENT IN THE VICINITY OF SAN JUAN HARBOR, PUERTO RICO**

| Common Name | Scientific Name | Status | Year Listed |
|---|---|---|---|
| Marine Mammals | | | |
| Antillean Manatee | *Trichechus manatus* | T | 2017 |
| Marine Turtles | | | |
| Leatherback turtle | *Dermochelys coriacea* | E | 1970 |
| Loggerhead turtle | *Caretta caretta* | Northwest Atlantic Ocean DPS; T | 2011 |
| Hawksbill turtle | *Eretmochelys* | E | 1970 |
| Green turtle | *Chelonia mydas* | Northwest Atlantic DPS; T | 2016 |
| Fish | | | |
| Scalloped hammerhead shark | *Sphyrna lewinii* | Northwest Atlantic DPS; TT | 2014 |
| Nassau grouper | *Epinephelus striatus* | T | 2016 |
| Giant manta ray | *Manta birostris/ M.* | T (proposed) | 2017 |
| Corals | | | |
| Elkhorn coral | *Acropora palmata* | T | 2006 |
| Staghorn coral | *Acropora cervicornis* | T | 2006 |
| Pillar coral | *Dendrogyra cylindrus* | T | 2014 |
| Rough Cactus Coral | *Mycetophyllia ferox* | T | 2014 |
| Lobed Star Coral | *Orbicella annularis* | T | 2014 |
| Mountainous Star Coral | *Orbicella faveolata* | T | 2014 |
| Boulder Star Coral | *Orbicella franksi* | T | 2014 |

E – federally-endangered
T – federally-threatened
Endangered: A taxon "in danger of extinction throughout all or a significant portion of its range."
Threatened: A taxon "likely to become endangered within the foreseeable future throughout all or a significant portion of its range."

Additionally, in July 2021 USACE contacted the USFWS, NMFS, and National Oceanic and Atmospheric Administration (NOAA) regarding the proposed project modifications concerning this SEA. Based on agency discussions and the mutual understanding that the proposed action would not result in any major modifications, the agencies tentatively indicated that coordination and determinations from 2018 would likely be applicable to the currently proposed project. Draft coordination letters (Appendix D) have been prepared stating the proposed project would have no major modifications and will be sent concurrently with the public noticing of this SEA. Furthermore, these agencies were provided the draft results of the 2021 benthic survey. The draft 2021 benthic survey indicated that no ESA listed species were observed; however, coordination with these agencies is ongoing based on the presence of hardbottom and seagrass habitat in the study area.

Scalloped hammerhead sharks, giant manta ray, and Nassau grouper are unlikely to be found within SJH and have not been reported within the San Juan Bay. The final rule listing distinct

29

population segments of scalloped hammerhead shark as threatened, including the Southwest Atlantic distinct population segment where Puerto Rico is located, indicated that that the NMFS has not been able to establish that the species is present in waters around Puerto Rico (80 FR 71774). The giant manta ray is typically found in offshore in the open ocean and sometimes may be found around nearshore reefs and estuarine waters; none of these conditions are found within SJH or Condado Lagoon. Giant manta ray may transit the area around the ODMDS or vessel disposal routes. Nassau grouper are found in offshore waters among coral and hardbottom. These conditions are not present with the SJH or Condado Lagoon, but the species may be found transiting near the disposal routes in areas where hardbottom is present.

Loggerhead sea turtles are not common and do not nest in Puerto Rico. Over a period of more than 20 years only four strandings of loggerheads have been reported around Puerto Rico. Past aerial surveys around the entire Island of Puerto Rico estimated that loggerheads represented only 0.5% of all sea turtle species observed.

No leatherbacks have been reported within the San Juan Bay and they are not expected within the Harbor because their life history, sheltering, and foraging requirements would not be met. Leatherback sea turtles inhabit pelagic waters where they forage primarily on jellyfish. However, nesting by leatherbacks has been reported on the sandy beach north of the Avenida Ashford (Dos Hermanos) Bridge northwest of Condado Lagoon (Harberer 2005).

Based on historic aerial surveys around Puerto Rico, green sea turtles comprised approximately 30% of the sightings and hawksbill turtles comprise approximately 8%. From 1992 to 2008 there have been several reports of green and hawksbill sea turtles near the project area, all of which stranded due to incidental or targeted capture by fishers or for unknown reasons. From 2013 to 2018, reported sightings within the areas of SJH include six juvenile or sub-adult green turtles and one adult hawksbill turtle. Green sea turtle nesting activity is low in Puerto Rico when compared to other areas of the Caribbean and Atlantic and there has been no reported nesting near La Esperanza Peninsula. However, hawksbill sea turtle nesting has been reported on the sandy beach north of the Avenida Ashford (Dos Hermanos) bridge northwest of Condado Lagoon (Harberer 2005).

The Antillean manatee inhabits the coastal waters of Puerto Rico and has been documented both feeding and traveling in the SJH and Condado Lagoon. Seagrass beds in the Lagoon provide suitable foraging habitat for the species. Furthermore, the location of the Lagoon provides suitable shelter for the species. In addition to being protected under the Marine Mammal Protection Act (MMPA) (Public Law 92-522), this species is protected by Puerto Rico Law Number 241 of August 15, 1999 (Wildlife Law of the Commonwealth of Puerto Rico) and Puerto Rico Regulation Number 6766 of February 11th, 2004, which regulates the management of threatened and endangered species in Puerto Rico. USFWS has not designated critical habitat for this species in the project area.

30

All seven species of ESA-listed corals have been found on the fringing reefs along the north coast of San Juan. However, in relation to the study area, the closest known location of coral(s), to include listed species, are located near Cut-2 (Figure 1-2) at the entrance of SJH and offshore of the north entrance to Condado Lagoon. No corals have been recorded by the USACE or NMFS habitat conservation division staff during towed video surveys within the dredging areas of the SJHNI Project (2018). Furthermore, 2021 benthic surveys results confirm no listed corals exist within the area of potential effect (Figure 3-4).

Of the seven listed coral species, only elkhorn and staghorn have designated critical habitat pertaining to the study area. Designated critical habitat for elkhorn and staghorn corals is located near Cut-2, approximately 2,500 ft north of the dredging area and adjacent to the ODMDS disposal routes. Furthermore, under 50 CFR Part 223 a 4(d) rule (16 U.S.C. §1533(d)) establishing "take" prohibitions for elkhorn and staghorn corals went into effect on November 28, 2008 for these areas.

### 3.8.1   NO ACTION ALTERNATIVE

Overall, the effects to protected species would be as described in the 2015 EA and the 2018 IFR/EA. The habitat improvements within Condado Lagoon would be less than previously assessed due to the lack of suitable material from the SJHNI Project construction and the entire 18-ac of habitat would likely not be restored within Condado Lagoon as envisioned. Protected species would receive some benefit from habitat improvements as described in the 2018 IFR/EA, but not the full extent of habitat restoration.

### 3.8.2   PREFERRED ALTERNATIVE

The Preferred Alternative would have less than or similar effects to T&E listed species as determined under the 2018 IFR/EA. The 2018 IFR/EA concluded that the SJHNI Project would not result in significant adverse impacts to ESA listed species in the study area. The NMFS concurred with the USACE determination that the proposed project, "may affect, but is not likely to adversely affect" scalloped hammerhead shark, Nassau grouper, giant manta ray, leatherback sea turtles, Antillean manatee, sperm, sei, blue, or fin whales, elkhorn, staghorn, pillar, rough cactus, lobed star, mountainous star or boulder star corals, and would not adversely modify designated critical habitat for Acropora corals. During project construction, dredging operations "may affect" green and hawksbill sea turtles if a hopper dredge is used for construction. Project plans have been refined to minimize potential effects to the extent feasible. Furthermore, applicable agency coordination and consultation determinations would be completed prior to implementation of Preferred Alternative. Construction avoidance and minimization measures established in 2018 would be carried forward and applied the Preferred Alternative. If additional measures are needed, a mutual agreement between the agency and USACE would be established.

Direct, physical injury effects to T&E listed species (except possible hopper dredging effects to swimming green and hawksbill sea turtles) are not expected from construction machinery or materials because these species are able to detect and move away from dredge and disposal

31

vessels. Furthermore, corals are outside of influence of the Preferred Alternative. Thus, direct physical effects are considered extremely unlikely to occur and are therefore discountable.

Restoration of the Condado Lagoon seabed contours is expected to result in habitat improvements; thereby, creating conditions in which protected species would benefit. Specifically, restoring the sea floor elevations could create up to 18-ac of seagrass habitat. Thus, improving water quality, providing forage opportunities, and improving marine life diversity. Furthermore, it would improve conditions within the Lagoon by restoring natural currents, tidal flows, and circulation.

## 3.9   MARINE MAMMALS

The MMPA, as amended, provides federal protection to all marine mammals. In addition to the whale species previously discussed, the bottlenose dolphin has been described as the most frequently sighted cetacean, especially for inshore waters of Puerto Rico, but population size is unknown. Some cetacean species occur in the study area year-round (e.g., bottlenose dolphin, beaked whales), while others (e.g., humpback whale) occur seasonally as they migrate through deeper waters offshore.

A study conducted on the effects of dredging noise on bottlenose dolphins concluded that frequencies generated from dredging activities were not unlike those generated from shipping, tourist, and recreational boat traffic (NAVFAC 2008). Bottlenose dolphins are most sensitive to frequencies from 4 to 20 kHz and although source frequencies generated from a dredging vessel can fall in this range, noise effects are unlikely to acoustically mask bottlenose dolphin sound, particularly when generated within 100 meters of a dredging vessel (2018 IFR/EA). In addition, dolphins are highly mobile and are likely to only be in the vicinity of dredging operations for a short period of time. Although bottlenose dolphins are common in the study area, the USACE has never documented a direct effect on bottlenose dolphins from dredging activities during its numerous dredging projects throughout the United States. In the 2005, notice in the Federal Register (70 FR 21174) for the issuance of an Incidental Harassment Authorization for blasting at the Port of Miami, NMFS concluded, "(a)ccording to the Corps, bottlenose dolphins and other marine mammals have not been documented as being directly affected by dredging activities and, therefore, the USACE does not anticipate any incidental harassment of bottlenose dolphins. NMFS concurs."

### 3.9.1   NO ACTION ALTERNATIVE

No action would be taken and no significant adverse impacts to marine mammals would occur. Fill activities to restore Condado Lagoon would not be taken; therefore, marine mammals would not benefit from expected habitat improvements as described under the Preferred Alternative.

### 3.9.2   PREFERRED ALTERNATIVE

The Preferred Alternative is not expected to result in significant adverse impacts to marine mammals. Noise and vessel associated disturbance resulting from dredging operations would be similar to those analyzed in the 2018 IFR/EA, which determined no significant impact to marine

USACE_029598

mammals. In general, marine mammals have the ability to move away from the immediate noise source, noise generated by bucket, cutterhead, and hopper dredge activities. Thus, the dredging operations associated to the Preferred Alternative are not expected to affect the migration, nursing/breeding, feeding/sheltering or communication of marine mammals.

Marine mammals are expected to benefit from habitat improvements (as described in Section 3.7.2) in Condado Lagoon. The increase in seagrass habitat is expected to provide additional forage for the Antillean manatee, which was observed during the 2021 benthic survey. Additionally, increases in fish populations and diversity from seagrass improvements is also expected, which would provide forage for dolphins.

## 3.10   CULTURAL AND HISTORIC RESOURCES

A background investigation and cultural resources remote sensing survey of the SJH Channel Area of Potential Effect (APE) was conducted for the 2018 proposed project in consultation with the Puerto Rico State Historic Preservation Officer (SHPO) and the Instituto de Cultura Puertorriqueña (ICP). Background research revealed numerous shipwrecks within the project vicinity, though no previously identified cultural resources were located within the APE. SEARCH, Inc. (SEARCH) conducted a remote sensing survey of the SJH between June 1 and June 6, 2017. Based on the results of this survey, the USACE determined no historic properties were located within proposed areas of the SJHNI Project. At that time, USACE determined that the SJHNI Project, including placement of material in Condado Lagoon, posed no effect to historic properties listed or eligible for listing in the National Register of Historic Places (NRHP). The Puerto Rico SHPO concurred with the determination.

In 2021, the expanded areas surrounding Cut-6 was investigated for cultural and historic resources. The USACE contracted with SEARCH to conduct a remote sensing survey of Cut-6 and the surrounding area. This survey was conducted in March 2021. SEARCH documented a collection of magenetic anaomalies, designated M67, consistent with a historic shipwreck as part of this survey. In coordination with other disciplines, this area was omitted from the proposed dredge area, allowing the USACE to determine the proposed Project would pose no adverse effects to historic properties. The USACE provided a copy of the draft SEARCH report and consulted on this finding with SHPO by letter on July 22, 2021; the ICP was also provided with a copy of the report and the USACE finding. On August 30, 2021, USACE received concurrence from the SHPO regarding findings and a no adverse effects to historic properties determination (Appendix D).

### 3.10.1   NO ACTION ALTERNATIVE

Effects would be as described in the 2015 EA and 2018 IFR/EA.

### 3.10.2   PREFERRED ALTERNATIVE

Based on the results of 2018 and 2021 cultural resources assessment surveys, the Preferred Alternative poses no effect to cultural resources or historic properties.

USACE_029599

## 3.11 SUMMARY AND COMPARISON OF THE POTENTIAL ENVIRONMENTAL CONSEQUENCES

Table 3-2 summarizes the anticipated environmental effects of the Preferred Alternative versus the No Action Alternative, encompassing direct, indirect, and cumulative effects.

**TABLE 3-2: SUMMARY AND COMPARISON OF THE POTENTIAL ENVIRONMENTAL CONSEQUENCES ASSOCIATED ALTERNATIVES CONSIDERED**

| Environmental Factor/Resource | No Action Alternative | Preferred Alternative – Beneficial use of Dredge Material from Surrounding Areas of Cut-6 |
|---|---|---|
| Navigation | No effect. | Short-term benefits from depth/width increases near Cut-6. Avoidance measures in place during dredged material transport. No adverse effects. |
| Relative Sea Level Change | No effect. | Project modifications would not affect local sea levels or contribute to local flooding within the Harbor or the Lagoon. |
| Geotechnical | No effect and no beneficial effects. | Project modifications would have no adverse effects on the local geology or geomorphologies. Condado Lagoon seabed would improve from fill activities. |
| Water Quality | No effect and limited beneficial effects. | Project modifications would cause temporary increases in turbidity; Operations would not exceed 10 NTU above background levels or be temporarily shut down. No long-term effects are anticipated in the Harbor; however, long-term water quality benefits are expected in the Lagoon. |
| Seagrass | No effect and limited beneficial effects. | No significant adverse impacts. Existing seagrass habitat would be avoided or protected to the extent practical. Long-term benefit in Condado Lagoon. |
| Essential Fish Habitat | No effect and limited beneficial effects. | Temporary effects from construction related turbidity. Temporary loss of 7-ac of low-quality hardbottom habitat. Recolonization expected post dredge. Long-term benefit in Condado Lagoon. |
| Protected Species (Threatened and Endangered Species) | No effect and limited beneficial effects. | Effects would less than or similar to effects determined in 2018; no significant adverse impacts to protected species. Agency determinations related to coordination conducted 2018 would be applicable; to include all recommendations, protection measures, and guidance therein. Long-term benefits from seagrass habitat improvements. |

34

| Marine Mammals | No effect and limited beneficial effects. | Dredging and disposal may affect marine mammals. Protective measures as set in 2018 would be implemented. Affects would be temporary and isolated to the dredging and placement activities. Long-term benefits from seagrass habitat improvements. |
|---|---|---|
| Cultural Resources | No effect. | No effect on historic properties. |

## 3.12  IRREVERSIBLE AND IRRETRIEVABLE COMMITMENT OF RESOURCES

### 3.12.1  IRREVERSIBLE

An irreversible commitment of resources is one in which the ability to use and/or enjoy the resource is lost forever. No irreversible adverse impacts are expected because of the proposed action.

### 3.12.2  IRRETRIEVABLE

An irretrievable commitment of resources is one in which, due to decisions to manage the resource for another purpose, opportunities to use or enjoy the resource as they presently exist are lost for a period of time. Material mobilized from the area west of Cut-6 and areas of the Anegado Channel, would not be available for other purposes within SJH, i.e., shorelines, beaches, habitat creation, etc.

## 3.13  CONFLICTS AND CONTROVERSY

There are no known conflicts or controversy associated with the proposed action project. Puerto Rico's concurrence that the project is consistent with the Puerto Rico Coastal Management Plan under the Coastal Zone Management Act will be obtained from the Puerto Rico Planning Board.

## 3.14  COMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS

Table 3-3 provides a list and compliance status of Federal laws and executive orders considered for this SEA.

USACE_029601

TABLE 3-3: COMPLIANCE WITH ENVIRONMENTAL STATUTES

| Environmental Act or E.O. | Project Compliance Status |
|---|---|
| | |
| Anadromous Fish Conservation Act, 16 U.S.C. 757a | The proposed action would not adversely affect anadromous fish species. The project will be coordinated with the NMFS. The project complies with this Act. |
| Clean Air Act, as amended, 42 U.S.C. 7401-7671g, et seq. | SJH is not designated as a nonattainment or maintenance area for any criteria pollutant and therefore USEPA's General Conformity Rule to implement Section 176(c) of the CAA [42 U.S.C. §7506(c)] does not apply. No air quality permits, nor a conformity determination are required for this project. |
| Clean Water Act (Federal Water Pollution Control Act), 33 U.S.C. 1251, et seq. | A CWA Section 404(b)1 evaluation is included as Appendix A. The EQB issued a WQC on January 14, 2015 for the discharge of dredged material into the Condado Lagoon artificial depressions. A new WQC will be sought from the EQB for the new dredging area after completion of this SEA. Per the process of obtaining a WQC in Puerto Rico, the FONSI with accompanying NEPA documents will be submitted to the OGPe after signature/approval for another round of public and agency coordination. Once the OGPe approves the project by letter, that letter and the CZMA consistency concurrence is submitted to the EQB who will then issue the WQC. All Puerto Rico water quality standards would be met. |
| Coastal Zone Management Act, 16 U.S.C. 1451, et seq. | To implement the CZMA and to establish procedures for compliance with its Federal consistency provisions, NOAA promulgated regulations which are contained in 15 C.F.R. Part 930. As per 15 CFR §930.37, a Federal agency may use its NEPA documents as a vehicle for its consistency determination. The Federal consistency determination is located in Appendix B and will be submitted to the Puerto Rico Planning Board for their concurrence. In addition, the Puerto Rico Planning Board concurred with USACE's Federal consistency determination for the 2015 Mitigation EA by letter dated August 22, 2014 and for the 2018 IFR/EA by letter dated January 4, 2018. |
| Coastal Barrier Resources Act and Coastal Barrier Improvement Act, 16 U.S.C. 3501 et seq. | There are no designated coastal barrier resource units in the project area that would be affected by the proposed action. These acts are not applicable. |
| Endangered Species Act, 16 U.S.C. 1531, et seq. | The proposed action would have less than or similar effects to ESA listed species as determined under the 2018 IFR/EA which concluded the SJHNI Project would not result in significant adverse impacts to ESA listed species in the study area. The NMFS, in their 2018 BO, concurred with the USACE determination that the proposed project, "may affect, but is not likely to adversely affect" scalloped hammerhead shark, Nassau grouper, giant manta ray, leatherback sea turtles, Antillean manatee, sperm, sei, blue, or fin whales, elkhorn, staghorn, pillar, rough cactus, lobed star, mountainous star or boulder star corals, and would not adversely modify designated critical habitat for Acroporid corals. The USFWS concurred with the USACE may affect, not likely to adversely affect determination for the Antillean manatee via informal consultation letter dated June 21, 2018. Additionally, in July 2021 USACE contacted the USFWS and NMFS regarding the proposed project modifications concerning this SEA. Based on agency discussions and the mutual understanding that the proposed action would not result in any major modifications, the agencies tentatively indicated that coordination and determinations from 2018 would likely be applicable to the currently proposed project. Consultation with NMFS and USFWS will be completed prior to finalization of this SEA. |

36

| Environmental Act or E.O. | Project Compliance Status |
|---|---|
| Estuary Protection Act, 16 U.S.C. 1221, et seq. | The proposed action may have adverse effects to water quality during dredging and placement. These effects are expected to be temporary and minor and will not result in long-lasting negative effects on the San Juan Bay Estuary. Restoration of seagrass beds in the Condado Lagoon is one of the goals of the SJBEP's Comprehensive Conservation and Management Plan, Action Plan HW-2, completed in August 2000. The project complies with this Act. |
| Federal Water Project Recreation Act, 16 USC 460l et seq. | The proposed action could benefit  recreational opportunities through habitat restoration in Condado Lagoon. The project complies with this Act. |
| Fish and Wildlife Coordination Act, 16 U.S.C. 661, et seq. | The USFWS issued a Final Coordination Act Report (CAR) on June 21, 2018 for the 2018 IFR/EA. The USFWS continues to support Condado Lagoon restoration using construction dredged material. USFWS coordination will be initiated concurrently with the NOA. |
| Marine Protection Research and Sanctuary Act, 33 U.S.C. 1401, et seq. | The term "dumping" as defined in the Act does not apply to this project. Geotechnical sampling shows the proposed dredged material is suitable for beneficial use. |
| Marine Mammals Protection Act, 16 U.S.C. §§ 1361 et seq. | The MMPA prohibits the take of marine mammals including the Antillean manatee, bottlenose dolphin, and humpback, sperm, sei, finback, and blue whales. Protective measures for marine mammals would be implemented. The project is being coordinated with USFWS and NMFS. The project, as conditioned, is in compliance with this act and no incidental harassment would occur. |
| Magnuson-Stevens Fishery Conservation and Management Act, 16 U.S.C. §§ 1801 et seq. | An EFH Assessment is incorporated into this integrated document in Section 3 and will be coordinated with NMFS HCD concurrent with the public review of the Draft SEA. In July 2021 USACE contacted the NMFS HCD regarding the proposed project modifications. Based on discussions and the mutual understanding that the proposed action would not result in any major modifications, the agency tentatively indicated that coordination and determinations from 2018 would likely be applicable to the currently proposed project. EFH consultation with NMFS HCD will be completed prior to finalization of this SEA. |
| Migratory Bird Treaty Act 16 U.S.C. §§ 703-712, July 3, 1918, as amended | The USACE does not anticipate migratory birds would be adversely (directly or indirectly) affected by the proposed action. Coordination with the USFWS will be completed prior to finalization of this SEA. |
| National Environmental Policy Act, 42 U.S.C. 4321, et seq. | This Draft SEA will be made available for a 30-day public review period from November to December 2021. All comments received will be addressed in the development of the Final SEA and will be included in Appendix D (Correspondence). Upon completion of the Final SEA and signing of the FONSI, the project will be in full compliance with the NEPA. |
| National Historic Preservation Act of 1966, as amended, 54 U.S.C. 300101, et seq. | The proposed action is in compliance with Section 106 of the National Historic Preservation Act (NHPA), as amended. As part of the Corps' compliance with the requirements and consultation process contained within the NHPA implementing regulations of 36 CFR Part 800, the Corps has ensured that the proposed project is also in compliance with the Archaeological Resources Protection Act (16 U.S.C. 470aa-470mm) (Public Law 96-95), American Indian Religious Freedom Act (42 U.S.C. 1996 and 1996a) (PL 95-341), Native American Graves Protection and Repatriation Act (NAGPRA) (25 U.S.C. §3001 et. seq.) (Public Law 101-601) and its implementing regulations, Executive Orders (EO) 11593, 13007, and 13175, the Presidential Memo of 1994 on Government-to-Government Relations and appropriate Puerto Rico Statutes, and the Abandoned Shipwrecks Act (43 U.S.C. 2101-2106). Consultation with the |

USACE_029603

| Environmental Act or E.O. | Project Compliance Status |
|---|---|
|  | Puerto Rico State Historic Preservation Office (SHPO) and appropriate federally recognized tribes is complete. Pertinent correspondence can be found in Appendix D. The project complies with this Act. |
| Rivers & Harbors Act, 33 U.S.C. § 403 | The proposed action could temporarily obstruct navigable waters of the U.S. during construction. The proposed action will be subjected to the public notice and other evaluations normally conducted for activities subject to the Act. The project complies with this Act. |
| Submerged Lands Act, 43 U.S.C. § 1301 et seq. | The proposed action would occur on submerged lands of Puerto Rico. Dredging and placement into Condado Lagoon depressions will be in compliance with the WQC, once issued, and Puerto Rico water quality standards. The project complies with this Act. |
| Wild and Scenic River Act, 16 U.S.C. 1271, et seq. | No designated Wild and Scenic river reaches would be affected by the proposed action; therefore, the Act is not applicable. |
| Farmland Protection Policy Act, 7 U.S.C. 4201, et. seq. | No prime or unique farmland will be affected by implementation of the proposed action. This Act is not applicable. |
| Coral Reef Protection (Executive Order 13089) | Benthic surveys complete; no coral reefs adversely affected by the proposed action. |
| Environmental Justice (Executive Order 12898) | Refer to Table 1-1; previously covered by the 2018 IFR/EA. |
| Floodplain Management (Executive Order 11988) | Based on the analysis in the draft SEA, the Corps concludes that the proposed project will not result in harm to people, property, and floodplain values, will not induce development in the floodplain, and the project is in the public interest. The project complies with the Order. |
| Invasive Species (Executive Order 13112) | Benthic surveys complete; existing invasive aquatic species identified; standard avoidance measures would be implemented. |
| Protection of Wetlands (Executive Order 11990) | No wetlands would be affected by the proposed action. |

.

38

# 4   PUBLIC INVOLVEMENT

## 4.1   SCOPING AND DRAFT EA

The draft SEA and Proposed Finding of No Significant Impact (FONSI) will be made available to the public by notice of availability in November 2021.

## 4.2   AGENCY COORDINATION

This proposed project will be coordinated with the following agencies, among others: USFWS, NMFS, U.S. Environmental Protection Agency (EPA), State Historic Preservation Officer (SHPO), Department of Natural and Environmental Resources, Puerto Rico Environmental Quality Board and OGPe.

## 4.3   LIST OF RECIPIENTS

Copies of the Draft SEA will be available on the Jacksonville District website:

http://www.saj.usace.army.mil/Divisions/Planning/Branches/Environmental/DocsNotices_OnLine_DadeCo.htm

The Notice of Availability (NOA) of this Draft SEA and Proposed FONSI will be mailed to applicable public and governmental organizations as well as made available to Puerto Rico within the surrounding areas of SJH. A mailing list will be created based the 2018 IFR/EA (Appendix J) mailing list.

# 5   LIST OF PREPARERS

| Name | Organization | Role in EA |
|---|---|---|
| Paul DeMarco | Corps | Biologist |
| Chris Name | Corps | Biologist |
| Alberto Alvarado | Corps | Biologist, Water Quality |
| Chris Altes | Corps | Archeologist |
| Barbara Nist | Corps | Geologist |

USACE_029605

# REFERENCES

Department of the Navy. 2008. Marine Resources Assessment Update for the San Juan/Jacksonville Operating Area. Naval Facilities Engineering Command, Atlantic; Norfolk, Virginia. Contract Number N62470-02-D-9997, Task Order Number 0056. Prepared by Geo-Marine, Inc., Hampton, Virginia.

DNER. 2019. Department of Natural and Environmental Resources. Puerto Rico Water Quality Standards Regulation. Accessed online at https://www.drna.pr.gov/

Haberer, Yvonne L. 2005. A Capstone Review Paper: An Environmental Review of the Condado Lagoon Ecosystem Restoration Project. Nova Southeastern University Oceanographic Center. Ellis, S. R. (1976). History of Dredging and Filling of Lagoons in the San Juan Area, Puerto Rico. U.S. Geological Survey Water-Resources Investigations 38-76. 25pp.

San Juan Bay Estuary Program (SJBEP). 2000. Comprehensive Conservation and Management Plan. San Juan Bay Estuary Program, San Juan, Puerto Rico, August 2000.

USACE. 2015. Submerged Aquatic Vegetation Mitigation Environmental Assessment. Accessed online at: https://www.saj.usace.army.mil/ About/Divisions-Offices/Planning /Environmental-Branch/Environmental-Documents/

USACE. 2017. South Atlantic Regional Biological Assessment, Joint Consultation. U.S. Army Corps of Engineers, South Atlantic Division and Bureau of Ocean Energy Management.

USACE. 2018. San Juan Harbor Navigation Improvements Study Integrated Feasibility Report/Environmental Assessment. Accessed online at: https://www.saj.usace.army.mil/ About/Divisions-Offices/Planning/Environmental-Branch/Environmental-Documents/

USACE 2021. Draft Benthic Survey Report. LG2 Environmental Solutions, Inc. and CSA Ocean Sciences Inc. Prepared for U.S. Army Corps of Engineers, Jacksonville District. October 2021.

Vicente, V.P. 1990. Ecological Effects of Sea Level Rise and Sea Surface Temperatures on Mangroves, Coral Reefs, Seagrass Beds and Sandy Beaches of Puerto Rico: A Preliminary Evaluation. Science-Ciencia, 16(2): 27-39.

Winters G, Beer S, Willette DA, Viana IG, Chiquillo KL, Beca-Carretero P, Villamayor B, Azcárate- García T, Shem-Tov R, Mwabvu B, Migliore L, Rotini A, Oscar MA, Belmaker J, Gamliel I, Alexandre A, Engelen AH, Procaccini G and Rilov G. 2020. The Tropical Seagrass *Halophila Stipulacea*: Reviewing What We Know From Its Native and Invasive Habitats, Alongside Identifying Knowledge Gaps. Frontiers Marine Science 7:300. doi: 10.3389/fmars.2020.00300.

USACE_029606

# APPENDIX A – CLEAN WATER ACT 404(b)1

USACE_029607

# APPENDIX B – COASTAL ZONE MANAGEMENT CONSISTENCY DETERMINATION

42

USACE_029608

## APPENDIX C – 2021 BENTHIC SURVEY

USACE_029609

# APPENDIX D - PERTINENT CORRESPONDENCE

USACE_029610

# APPENDIX A – CLEAN WATER ACT 404(b)1

USACE_029611

This page intentionally left blank.

USACE_029612

# Final Evaluation of 404(b)(1) Guidelines

## San Juan Harbor, Puerto Rico
## Seagrass Mitigation,
## Additional Sand Source Project

## October 2021

1. <u>Technical Evaluation Factors</u>

   a. Physical and Chemical Characteristics of the Aquatic Ecosystem (230.20-230.25)(Subpart C)

   |  | N/A | Not Significant | Significant |
   |---|---|---|---|
   | (1) Substrate impacts | ☐ | ☒ | ☐ |
   | (2) Suspended particulates/turbidity impacts | ☐ | ☒ | ☐ |
   | (3) Water Quality Control | ☐ | ☒ | ☐ |
   | (4) Alteration of current patterns and water circulation | ☒ | ☐ | ☐ |
   | (5) Alteration of normal water fluctuations/hydroperiod | ☒ | ☐ | ☐ |
   | (6) Alteration of salinity gradients | ☒ | ☐ | ☐ |

The proposed project includes the use of a borrow area, adjacent/west of Cut-6 to obtain the additional sand/dredged material required to create approximately 18 acres (ac) of seagrass habitat through filling artificial depressions in Condado Lagoon. The remainder of the material would be obtained as approved in the San Juan Harbor Navigation Improvements (SJHNI) Project (2018). This approximately 15-ac borrow area adjacent (west) of Cut-6 would match slopes and depths of the entrance channel's transition into the Anegado Channel. Potential methods to obtain the sand include a hydraulic cutterhead dredge, hopper dredge, or mechanical excavator.

Placement of dredged material in Condado Lagoon is expected to begin in the southeast portion of the Condado Lagoon and transition to the northwest. However, attempts would be made to fill as many of deeper dredged holes as possible. Placement operations would fill to a target depth of -13, thereby meeting the desired -12 to -15 depths. Thus, potentially creating up to 18 ac of seagrass habitat. Furthermore, a silt curtain/turbidity screen would be used to confine suspended sediments and reduce turbidity levels during material placement operations. Another method may include fluctuating placement rates to allow time for suspended sediments to settle.

USACE_029613

b. Biological Characteristics of the Aquatic Ecosystem (230.30-230.32) (Subpart D)

|  | N/A | Not Significant | Significant |
|---|---|---|---|
| (1) Effect on threatened/endangered species and their habitat | ☐ | ☒ | ☐ |
| (2) Effect on the aquatic food web | ☐ | ☒ | ☐ |
| (3) Effect on other wildlife (mammals, birds, reptiles, and amphibians) | ☐ | ☒ | ☐ |

The proposed action would have less than or similar effects to Endangered Species Act (ESA) listed species as determined under the San Juan Harbor Navigation Improvements Study Integrated Feasibility Report & Environmental Assessment (2018 IFR/EA) which concluded the SJHNI Project would not result in significant adverse impacts to ESA listed species in the study area. The National Marine Fisheries Service (NMFS), in their 2018 Biological Opinion (BO), concurred with the U.S. Army Corps of Engineers (USACE) determination that the proposed project, "may affect, but is not likely to adversely affect" scalloped hammerhead shark, Nassau grouper, giant manta ray, leatherback sea turtles, Antillean manatee, sperm, sei, blue, or fin whales, elkhorn, staghorn, pillar, rough cactus, lobed star, mountainous star or boulder star corals, and would not adversely modify designated critical habitat for Acroporid corals. The U.S. Fish and Wildlife Service (USFWS) concurred with the USACE may affect, not likely to adversely affect determination for the Antillean manatee via informal consultation letter dated June 21, 2018. Additionally, in July 2021 USACE contacted the USFWS and NMFS regarding the proposed project modifications concerning the proposed action. Based on agency discussions and the mutual understanding that the proposed action would not result in any major modifications, the agencies tentatively indicated that coordination and determinations from 2018 would likely be applicable to the currently proposed project. Consultation with NMFS and USFWS will be completed prior to finalization of the proposed projects Supplemental Environmental Assessment (SEA).

c. Special Aquatic Site (230.40-230.45) (Subpart E)

|  | N/A | Not Significant | Significant |
|---|---|---|---|
| (1) Sanctuaries and refuges | ☒ | ☐ | ☐ |
| (2) Wetlands | ☒ | ☐ | ☐ |
| (3) Mud flats | ☒ | ☐ | ☐ |
| (4) Vegetated shallows | ☐ | ☒ | ☐ |
| (5) Coral reefs | ☐ | ☒ | ☐ |
| (6) Riffle and pool complexes | ☒ | ☐ | ☐ |

In conjunction with known submerged aquatic vegetation (SAV) and coral reef locations identified in 2018, benthic surveys were conducted in 2021 within the area of potential effect. A draft benthic survey (2021) was provided to USACE identifying hardbottom habitat and seagrass locations. No rocky corals are located in the proposed dredge area west of Cut-6; however, non-ESA listed rocky corals were found within 1,000 meters. Effects would be minor related to the temporary increases in suspended solids

4

associated to dredging operations. Seagrass areas within Condado Lagoon, located along the edge of the fill placement area, could be blanketed with dredge material. However, impacts would be minor and temporary because reestablishment is expected from existing root systems or recolonization from the abundance of seagrass in Condado Lagoon. Furthermore, any suspended sediment effects are considered minor and temporary because the proposed action would not exceed Puerto Rico Department of Natural and Environmental Resources water quality certification (WQC) standards (i.e., 10 nephelometric turbidity units (NTU) above background) and through the implementation of countermeasures (silt screens/curtains, reducing discharge flows, etc.) to reduce material movement through resuspension.

d.  Human Use Characteristics (230.50-230.54) (Subpart F)

|  | N/A | Not Significant | Significant |
|---|---|---|---|
| (1) Effects on municipal and private water supplies | ☒ | ☐ | ☐ |
| (2) Recreational and Commercial fisheries impacts | ☐ | ☒ | ☐ |
| (3) Effects on water-related recreation | ☐ | ☒ | ☐ |
| (4) Aesthetic impacts | ☐ | ☒ | ☐ |
| (5) Effects on parks, national and historical monuments, national seashores, wilderness areas, research sites, and similar preserves | ☒ | ☐ | ☐ |

Essential Fish Habitat (EFH) has been identified for the project area and documented in the draft benthic survey (2021). The NMFS was notified, and coordination is ongoing. However, EFH will be avoided to the extent practical. Any adverse effects would be offset by the expected establishment of approximately 18 ac of SAV as a result of filling artificial depressions in Condado Lagoon. Equipment used during dredging and placement operations will be visible during construction, which may be considered unsightly by members of the public. Furthermore, turbidity levels in Condado Lagoon could increase from dredge placement operations. However, levels would not be allowed to exceed 10 NTU above background. Adverse effect to aesthetic values would temporary during construction. Furthermore, dredge operations may cause minor, temporary restrictions in recreation during operations, such as temporarily interruptions in boat traffic.

2. Evaluation of Dredged or Fill Material (230.60) (Subpart G)

a.  The following information has been considered in evaluating the biological availability of possible contaminants in dredged or fill material. (**Check only those appropriate**)
☒ (1) Physical characteristics
☐ (2) Hydrography in relation to known or anticipated sources of contaminants

5

☒ (3) Results from previous testing of the material in the vicinity of the project

☐ (4) Known, significant, sources of persistent pesticides from land runoff or percolation

☒ (5) Spill records for petroleum products or designated (Section 311 of CWA) hazardous substances

☒ (6) Other public records of significant introduction of contaminants from industries, municipalities or other sources

☐ (7) Known existence of substantial material deposits of substances which could be released in harmful quantities to the aquatic environment by man-induced discharge/fill

☒ (8) Other sources (specify)

Dredged material is not generally considered as either a "hazardous substance" under the definitions of the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) (42 U.S.C. 9601(14)) or a "hazardous waste" under the definitions of the Resource Conservation and Recovery Act (RCRA) (42 U.S.C. 6921 et seq.). Specific to this project, the USACE incorporated a Hazardous, Toxic, and Radioactive Waste (HTRW) Assessment into the 2018 SJHNI Project Integrated Feasibility Report/Environmental Assessment (Sections 2.4.18 and 5.4.18) and was further assessed in the environmental document associated to this evaluation. Neither of which did identified contaminants of concern within the Harbor or Condado Lagoon. Standard protocols would be implemented to prevent release of contaminants. The proposed project would not violate WQCs or other applicable Clean Water Act (CWA) requirements.

    b.   An evaluation of the appropriate information in 2a above indicated that there is reason to believe the proposed dredged or fill material is <u>not</u> a carrier of contaminants, of that levels of contaminants are substantively similar at extraction and disposal sites and <u>not</u> likely to exceed constraints. The material meets the testing exclusion criteria.

YES ☒      NO ☐

3. <u>Disposal Site Delineation (Section 230.11(f))</u>

    a.   The following factors, as appropriate, have been considered in evaluating the disposal site.

☒ (1)  Depth of water at disposal site

☒ (2)  Current velocity, direction, and variability at disposal site

☒ (3)  Degree of turbulence

☒ (4)  Water volume stratification

☒ (5)  Discharge vessel or fill speed and direction

☒ (6)  Rate of discharge/fill

☒ (7)  Dredged material characteristics (constituents, amount, and type of material, settling velocities)

☒ (8)  Number of discharges/fill per unit of time

6

☒ (9)  Other factors affecting rates and patterns of mixing (specify)

There will be a temporary increase in turbidity levels at the dredge operations and placement areas during construction. These elevated turbidity levels will be temporary and would be allowed to exceed DNER water quality thresholds (i.e., 10 NTU above background). Countermeasures (silt screens/curtains, reducing discharge flows, etc.) would be implemented to reduce material movement through resuspension. No long-term adverse effects to water quality are expected. Applicable CWA requirements, permits, and regulations (Federal, local, or DNER) would be obtained prior to construction.

    b.   An evaluation of the appropriate factors in 4a above indicates that the disposal site and/or size of mixing zone are acceptable.

YES ☒      NO ☐

4.  <u>Actions to Minimize Adverse Effects (Section 230.70-230.77) (Subpart H)</u>

All appropriate and practicable steps have been taken, through application of recommendation of Section 230.70-230.77 to ensure minimal adverse effects of the proposed discharge/fill.

YES ☒      NO ☐

5.  <u>Factual Determination (Section 230.11)</u>

A review of appropriate information as identified in items 2-5 above indicates that there is minimal potential for short or long-term environmental effects of the proposed discharge/fill as related to:

☒ a. Physical substrate at the disposal site (review sections 2a, 3, 4, & 5)
☒ b. Water circulation, fluctuation & salinity (review sections 2a 3, 4, & 5)
☒ c. Suspended particulates/turbidity (review sections 2a, 3, 4, & 5)
☒ d. Contaminant availability (review sections 2a, 3, & 4)
☒ e. Aquatic ecosystem structure and function (review sections 2b, c; 3, & 5)
☒ f. Disposal site (review sections 2, 4, & 5)
☒ g. Cumulative impact on the aquatic ecosystem
☒ h. Secondary impacts on the aquatic ecosystem

6.  <u>Review of Compliance (230.10(a)-(d) (Subpart B)</u>

A review of the permit application indicates that:

    a.   The discharge/fill represents the least environmentally damaging practicable alternative and if in a special aquatic site, the activity associated with the discharge/fill must have direct access or proximity to, or be located in the

7

aquatic ecosystem to fulfill its basic purpose (if no, see section 2 and information gathered for SEA alternative);                    YES ☒        NO ☐

b.  The activity does not appear to 1) violate applicable state water quality standards or effluent standards prohibited under Section 307 of the CWA; 2) jeopardize the existence of Federally designated marine sanctuary (if no, see section 2b and check responses from resource and water quality certifying agencies;                    YES ☒        NO ☐

c.  The activity will not cause or contribute to significant degradation of waters of the U.S. including adverse effects on human health, life stages of organisms dependent on the aquatic ecosystem, ecosystem diversity, productivity and stability, and recreational, aesthetic, and economic values (if no, see section 2);                    YES ☒        NO ☐

d.  Appropriate and practicable steps have been taken to minimize potential adverse impacts of the discharge/fill on the aquatic ecosystem (if no, see section 5);                    YES ☒        NO ☐

7. Findings

☒ a.  The proposed disposal site for discharge of dredged or fill material complies with the Section 404 (b)(1) guidelines

☐ b.  The proposed disposal site for discharge of dredged or fill material complies with the Section 404(b)(1) guidelines with the inclusion of the following conditions:

c. The proposed disposal site for discharge of dredged or fill material does not comply with the Section 404(b)(1) guidelines for the following reason(s):

☐ (1)  There is a less damaging practicable alternative

☐ (2)  The proposed discharge/fill will result in significant degradation of the aquatic ecosystem

☐ (3)  The proposed discharge/fill does not include all practicable and appropriate measures to minimize potential harm to the aquatic ecosystem

8

# APPENDIX B – COASTAL ZONE MANAGEMENT CONSISTENCY DETERMINATION

1

USACE_029619



**DEPARTMENT OF THE ARMY**

CORPS OF ENGINEERS, JACKSONVILLE DISTRICT

701 SAN MARCO BOULEVARD

Planning and Policy Division                                              October 29, 2021
Environmental Branch

Ms. Rose Ortiz
Coastal Zone Management Consistency
Office Puerto Rico Planning Board
P.O. Box 41119, Minillas Station
San Juan, Puerto Rico  00940

Dear Ms. Ortiz:

     I have enclosed seven copies of the application for Certification of Consistency with the Puerto Rico Coastal Management Program for the San Juan Harbor Submerged Aquatic Vegetation Mitigation Project (2021). This project provides an opportunity to reconcile 1.2 acres (ac) of Submerged Aquatic Vegetation (SAV) compensatory mitigation associated to Puerto Nuevo Channel widening activities in 2001. The Preferred Alternative consists of mobilizing 260,000 cubic yards (cy) of dredge material from surrounding areas west of Cut-6 adjacent to San Juan Harbors' (SJH) navigation channel. Material is to be placed within an approximately 18-ac area Condado Lagoon, restoring artificial dredge holes to depths of -12 to -15 feet.

     Dredge activities would take place concurrently with the San Juan Harbor Navigation Improvements Project approved in 2018. To obtain enough suitable material a 15-ac area west of Cut-6, outside of the navigation channel, would be dredged. This area was not originally included in the 2018 Improvements Project. Methods to mobilize material from SJH may include the use of a scow barge and pumping a slurry through a floating and/or submerged pipeline. A water quality certification (WQC) will be obtained prior to construction activities within SJH and Condado Lagoon. Counter measures would be implemented to ensure construction activities do not exceed water quality requirements.

     The following additional information on this project is available on the internet http://www.saj.usace.army.mil/About/DivisionsOffices/Planning/EnvironmentalBranch/EnvironmentalDocuments.aspx#Puerto_Rico:

2

1. The Notice of Availability of the Proposed Finding of No Significant Impact
2. The Draft Supplemental Environmental Assessment
3. Maps, drawings, and other information

The U.S. Army Corps of Engineers (Corps) has determined that the Preferred Alternative as proposed in the draft Supplemental Environmental Assessment is consistent to the maximum extent practicable with the enforceable policies of the Puerto Rico Coastal Management Program. If you have any questions, please contact Paul DeMarco at 904-232-1897 (paul.m.demarco@usace.army.mil).

Sincerely,



Angela E. Dunn
Chief, Environmental Branch

Encls

3

Rev. MAR 2005                              Commonwealth of Puerto Rico
                                              Office of the Governor

                    Puerto Rico Planning Board Physical Planning Area Land Use Planning Bureau

## Application for Certification of Consistency with the Puerto Rico Coastal Management Program

General Instructions:

A.   Attach a 1:20,000 scale, U.S. Geological Survey topographic quadrangular base map of the site.

B.   Attach a reasonably scaled plan or schematic design of the proposed object, indicating the following:

1.   Peripheral areas
2.   Bodies of water, tidal limit and natural systems.

C.   You may attach any further information you consider necessary for proper evaluation of the proposal.

D.   If any information requested in the questionnaire does not apply in your case, indicate by writing "N/A"(not applicable).

E.   Submit a minimum of seven (7) copies of this application.

---

**DO NOT WRITE IN THIS BOX**

Type of application:_____      Application Number: _____

Date received:_____            Date of Certification: _____

Evaluation result:        ☐ Objection      ☐ Acceptance      ☐ Negotiation

Technician: _____              Supervisor: _____

Comments: _____

---

1.   Name of Federal Agency:  U.S. Army Corps of Engineers, Jacksonville District

2.   Federal Program Catalog Number:  12.107, Navigation Projects

3.   Type of Action:

☒ Federal Activity       ☐ License or permit       ☐ Federal Assistance

4

4.  Name of Applicant:  Angela E. Dunn, Environmental Branch Chief for US Army Corps of Engineers

    Postal Address:  701 San Marco Blvd. Jacksonville, FL 32207-8175

    Telephone: 904-232-2336                    Fax:  904-232-3442

5.  Project name:   San Juan Harbor Submerged Aquatic Vegetation Mitigation (2021)

6.  Physical Description of Project Location (area, facilities such as vehicular access, drainage,
    storm and sanitary sewer placement, etc.):  The project is located west of the navigation channel at
    Cut-6 and includes transportation of sand material through the San Antonio Channel into Condado
    Lagoon. Material would be transported via floating and/or submerged pipeline or other floatation
    equipment.

Lambert Coordinates:             X = 232,381.691 meters             Y = 269,636.662 meters

7.  Type of construction or other work proposed:

    __drainage          __channeling          __landfill          X  sand extraction
    __ pier             __bridge              __residential        __tourist

    others (specify and explain): Beneficial dredge material associated with the SJH Navigation channel

    would be extracted and placed in Condado Lagoon, to include a 15-acre (ac) area west of Cut-6.

    Description of proposed work: The project provides an opportunity to reconcile 1.2-ac of Submerged
    Aquatic Vegetation (SAV) compensatory mitigation associated to Puerto Nuevo Channel widening
    activities in 2001. The Preferred Alternative consists of mobilizing 260,000 cubic yards (cy) of dredge
    material from surrounding areas west of Cut-6 of San Juan Harbors' (SJH) navigation channel (Figure
    1). Material is to be placed within an approximately 18-ac area Condado Lagoon, restoring artificial
    dredge holes to depths of -12 to -15 feet (Figure 2).

8.  Natural, artificial, historic or cultural systems likely to be affected by the project

    Place an X opposite any of the systems indicated below that are in the project area or its surroundings,
    which are likely to be affected by that activity. Indicate the distance from the project to any outside
    system that would likely be affected.

5

| System | Within Project | Outside Project | Distance (meters) | Local name of affected system |
|---|---|---|---|---|
| beach, dunes | | | | |
| mangroves, wetlands | | | | |
| coral, reefs | | | | |
| river, estuary | | | | |
| bird sanctuary | | | | |
| pond, lake, lagoon | X | | 0m | Condado Lagoon. |
| agricultural unit | | | | |
| forest, wood | | | | |
| cliff, breakwater | | | | |
| cultural or tourist area | X | X | >100m | Peninsula De Condado. |
| other (explain) Submerged Aquatic Vegetation | X | X | 10m | Condado Lagoon. |

Describe the likely impact of the project on the identified system (s).

Positive [X]                                             Negative [ ]

Explain:

The use of sandy dredge material to be placed within artificial dredge holes of Condado Lagoon (Figure 2) would be used to reconcile 1.2 ac of mitigation associated to the Puerto Nuevo Channel from 2001. Approximately 18 ac of artificial dredge holes within the Lagoon would be filled to depth of -12 to -15 feet. Thus, restoring the seabed to conditions in which SAV could be established. Seabed restoration efforts are expected restore currents, circulation, SAV, habitat, water quality, and general health of the Lagoon. Therefore, providing food and forage for marine mammals, fish, and birds. Furthermore, improving the aesthetic and recreational values to the local community.

No direct or indirect impacts are expected to reefs or other systems outside the project area. Minor, temporary impacts to SAV could occur from dredge placement. Any SAV blanketed along the edge of the fill areas would be restored from existing root systems or recolonized by the abundant seagrass varieties within the Lagoon. Any adverse impacts to SAV would be off-set by creating approximately 18-ac which SAV is expected to establish. Permanent adverse impacts are not expected as Best Management Practice (BMPs) and methods to manage potential water quality related effects would be implemented. Prior to any construction activity turbidity controls such as turbidity curtains, silt fences, and other BMPs must be implemented. Final details for BMPs and methods will be determined during the permitting and contracting process.

9. Indicate permits, approvals and endorsements of the proposal by Federal and Puerto Rican government agencies. Evidence of such support should be attached to the proposal.

|  | Yes | No | Pending | Application Number |
|---|---|---|---|---|
| a.  Planning Board | [ ] | [ ] | [X] | _____ |
| b.  Regulation and Permits Administration | [ ] | [ ] | [ ] | _____ |

6

| | | | | |
|---|---|---|---|---|
| c. | Environmental Quality Board | ☐ | ☐ | ☒ | _____ |
| d. | Department of Natural Resources | ☐ | ☐ | ☒ | _____ |
| e. | State Historic Preservation Office | ☒ | ☐ | ☐ | SHPO No.: 10-05-15-02 |
| f. | U.S. Army Corps of Engineers | ☐ | ☐ | ☐ | _____ |
| g. | U.S. Coast Guard | ☐ | ☐ | ☐ | _____ |
| h. | Other (s) (specify) | ☐ | ☐ | ☐ | _____ |

## CERTIFICATION

I CERTIFY THAT (project name) SAN JUAN HARBOR, PUERTO RICO SEAGRASS MITIGATION, ADDITIONAL SAND SOURCE PROJECT is consistent with the Puerto Rico Coastal Zone Management Program, and that to the best of my knowledge the above information is true.

Angela E. Dunn
_____               _____
Name     (legible)                                    Signature

Chief, Environmental Branch
_____               _____
Position                                                  Date

7



FIGURE 1. DREDGE BORROW AREAS WEST OF CUT-6



FIGURE 2. FILL AREA AT CONDADO LAGOON

8

**OCTUBRE 2021**

# Borrador de la Evaluación Ambiental Suplementaria

## PUERTO DE SAN JUAN, PUERTO RICO MITIGACION DE PASTOS MARINOS, FUENTE DE ARENA ADICIONAL



**Cuerpo de Ingenieros del Ejército de los Estados Unidos**
Distrito de Jacksonville

USACE_029627

# PROPUESTA DE RESULTADO SIN IMPACTO SIGNIFICATIVO

## MITIGACION DE PASTOS MARINOS, FUENTE DE ARENA ADICIONAL

## PUERTO DE SAN JUAN, PUERTO RICO

He revisado la Evaluación Ambiental Suplementaria (SEA, por sus siglas en inglés) para la acción propuesta. Este Hallazgo incorpora por referencia todas las discusiones y conclusiones contenidas en la Evaluación Ambiental (EA) adjunta al presente. Con base en la información analizada en la EA, que refleja la información pertinente obtenida de agencias que tienen jurisdicción por ley y/o experiencia especial, concluyo que la acción propuesta no impactará significativamente la calidad del medio ambiente humano y no requiere una Declaración de Impacto Ambiental. Las razones de esta conclusión se resumen a continuación:

    a. La acción propuesta no afectara adversamente el hábitat de vida silvestre y peces existente.

    b. Esta SEA representa una desviación mínima del Informe Integrado de Viabilidad/Evaluación Ambiental para las Mejoras del Puerto de San Juan (2018) y la Evaluación Ambiental de Mitigación de la Vegetación Acuática Sumergida del Puerto de San Juan (2015) en la forma de una nueva fuente de arena / área de préstamo. Esta acción propuesta puede afectar, pero no es probable que afecte negativamente al tiburón martillo, el mero de Nassau, la mantarraya gigante, la tortuga Tinglar, el manatí de las Antillas, las ballenas cachalote, Sei, azules y de aleta, los corales cuerno de alce, cuerno de ciervo, pilar, cactus rugoso, pilar estrella, estrella montañosa y estrella roca, y no modificarían adversamente el hábitat crítico designado para los corales acropora. Durante la construcción del proyecto, las operaciones de dragado pueden afectar a las tortugas marinas verdes y carey solo si se usa una draga de tolva para la construcción, pero se usarían las mejores prácticas de manejo para minimizar los efectos.

    c. La acción propuesta no tendrá ningún efecto en ningún sitio de importancia cultural o histórica y cumple con la Ley de Preservación Histórica Nacional.

    d. La acción propuesta no afectará adversamente los propósitos autorizados del Proyecto de Mejoras a la Navegación del Puerto de San Juan.

    e. La acción propuesta no afectará negativamente la calidad del agua y cumplirá con los estándares federales y locales. Las certificaciones de calidad del agua correspondientes se obtendrán antes de la construcción.

    f. La acción propuesta utilizará beneficiosamente aproximadamente 260,000 yardas cúbicas de material dragado del puerto de San Juan para rellenar depresiones artificiales dentro de la Laguna del Condado con el propósito de mitigar los pastos marinos. El depósito beneficioso del

USACE_029628

material dragado aproximará 1.2 acres de mitigación de pastos marinos asociados con la construcción del Canal de Puerto Nuevo en el 2001. Aproximadamente 18 acres de depresiones artificiales en la Laguna del Condado serán restaurados a -12 o -15 pies de profundidad para una restauración adicional del hábitat de pastos marinos.

Se han considerado todas las leyes ambientales aplicables y se ha completado la coordinación con las agencias y funcionarios apropiados. Se utilizaron criterios técnicos y ambientales en la evaluación de planes alternativos. Todas las leyes, órdenes ejecutivas, regulaciones y planes del gobierno local aplicables fueron considerados en la evaluación de alternativas. Con base en este informe, las revisiones de otras agencias federales, estatales y locales, las tribus, las opiniones del público y la revisión de mi personal, tengo la determinación de que el plan recomendado no causaría efectos adversos significativos en la calidad del ambiente humano; por lo tanto, no se requiere la preparación de una declaración de impacto ambiental.

_____                    _____

James L. Booth                                                                    Fecha
Coronel, Ejército de los Estados Unidos
Comandante del Distrito

# BORRADOR DE LA EVALUACIÓN AMBIENTAL SUPLEMENTARIA DE
# MITIGACION DE PASTOS MARINOS, FUENTE DE ARENA ADICIONAL
# PUERTO DE SAN JUAN, PUERTO RICO

## TABLA DE CONTENIDO

**TABLA DE CONTENIDO** ............................................................................................ **i**

**1   PROPOSITO Y NECESIDAD DEL PROYECTO** ...................................................... **4**

**1.1   INTRODUCCIÓN** ........................................................................................... **4**

**1.2   AUTORIDAD DEL PROYECTO** ..................................................................... **5**

**1.3   UBICACIÓN DEL PROYECTO** ...................................................................... **6**
1.3.1   ÁREA DE ESTUDIO ................................................................................................. 6
1.3.2   PERSPECTIVA HISTÓRICA ..................................................................................... 7

**1.4   ANTECEDENTES DEL PROYECTO** ............................................................... **8**
1.4.1   EVALUACIÓN AMBIENTAL PARA LA MITIGACIÓN DE VEGETACIÓN ACUÁTICA SUMERGIDA (VAS) 2015...8
1.4.2   INFORME INTEGRADO DE VIABILIDAD Y EVALUACIÓN AMBIENTAL PARA EL ESTUDIO DE MEJORAS EN LA NAVEGACIÓN DEL PUERTO DE SAN JUAN 2018................................................................ 9

**1.5   PROPÓSITO Y NECESIDAD DEL PROYECTO** ................................................ **9**

**1.6   DOCUMENTOS AMBIENTALES RELACIONADOS** ......................................... **10**

**1.7   DECISIONES A TOMAR** .............................................................................. **10**

**1.8   CUESTIONES RELEVANTES Y RECURSOS AMBIENTALES EVALUADOS** ....... **10**
1.8.1   TOPICOS ELIMINADOS DE ANÁLISIS FUTURO .................................................... 11

**2   ALTERNATIVAS** ................................................................................................ **14**

**2.1   DESCRIPCIÓN DE LAS ALTERNATIVAS** ...................................................... **14**
2.1.1   ALTERNATIVA DE NO ACCIÓN ............................................................................. 14
2.1.2   ALTERNATIVA DE ACCION 1 – USO BENEFICIOSO DEL MATERIAL DRAGADO EN EL AREA OESTE DEL CORTE-6 14

**2.2   ALTERNATIVAS CONSIDERADAS PERO ELIMINADAS DE ANÁLISIS FUTURO** .............. **15**

**2.3   ALTERNATIVA PREFERIDA** ........................................................................ **15**

**3   MEDIO AMBIENTE AFECTADO Y EFECTOS AMBIENTALES** ............................ **16**

**3.1   NAVEGACIÓN** ............................................................................................ **16**

USACE_029630

3.1.1    ALTERNATIVA DE NO ACCION .................................................................................. 16
3.1.2    ALTERNATIVA PREFERIDA ...................................................................................... 16

3.2    **CAMBIO RELATIVO DEL NIVEL DEL MAR** ........................................................... **17**
3.2.1    ALTERNATIVA DE NO ACCION .................................................................................. 17
3.2.2    ALTERNATIVA PREFERIDA ...................................................................................... 17

3.3    **GEOTÉCNICA** ........................................................................................................ **17**
3.3.1    ALTERNATIVA DE NO ACCION .................................................................................. 20
3.3.2    ALTERNATIVA PREFERIDA ...................................................................................... 20

3.4    **HÁBITAT DEL FONDO SOLIDIFICADO** ................................................................. **21**
3.4.1    ALTERNATIVA DE NO ACCIÓN .................................................................................. 22
3.4.2    ALTERNATIVA PREFERIDA ...................................................................................... 22

3.5    **CALIDAD DEL AGUA** ............................................................................................. **22**
3.5.1    ALTERNATIVA DE NO ACCION .................................................................................. 24
3.5.2    ALTERNATIVA PREFERIDA ...................................................................................... 24

3.6    **MANGLARES Y PASTO MARINO** .......................................................................... **24**
3.6.1    ALTERNATIVA DE NO ACCION .................................................................................. 28
3.6.2    ALTERNATIVA PREFERIDA ...................................................................................... 28

3.7    **HÁBITAT ESENCIAL PARA PECES** ...................................................................... **29**
3.7.1    ALTERNATIVA NO ACCION ...................................................................................... 29
3.7.2    ALTERNATIVA PREFERIDA ...................................................................................... 30

3.8    **ESPECIES PROTEGIDAS** ...................................................................................... **30**
3.8.1    ALTERNATIVA DE NO ACCION .................................................................................. 34
3.8.2    ALTERNATIVA PREFERIDA ...................................................................................... 34

3.9    **MAMÍFEROS MARINOS** ......................................................................................... **35**
3.9.1    ALTERNATIVA DE NO ACCION .................................................................................. 35
3.9.2    ALTERNATIVA PREFERIDA ...................................................................................... 35

3.10    **RECURSOS CULTURALES E HISTÓRICOS** .......................................................... **36**
3.10.1    SIN ACCIÓN ALTERNATIVO ..................................................................................... 36
3.10.2    ALTERNATIVA PREFERIDA ...................................................................................... 37

3.11    **RESUMEN Y COMPARACIÓN DE LAS POSIBLES CONSECUENCIAS AMBIENTALES** ..... **37**

3.12    **COMPROMISO IRREVERSIBLE E IRRECUPERABLE DE RECURSOS** ................... **38**
3.12.1    IRREVERSIBLE ....................................................................................................... 38
3.12.2    IRRECUPERABLE .................................................................................................... 38

3.13    **CONFLICTOS Y CONTROVERSIAS** ...................................................................... **38**

3.14    **CUMPLIMIENTO DE LOS REQUISITOS MEDIOAMBIENTALES** ........................... **38**


4    **PARTICIPACIÓN PÚBLICA** ................................................................................... **43**

4.1    **ALCANCE Y BORRADOR DE LA EA** ...................................................................... **43**

4.2    **COORDINACIÓN DE LA AGENCIA** ........................................................................ **43**

USACE_029631

4.3    LISTA DE DESTINATARIOS ................................................................................. 43

5    LISTA DE PREPARADORES ................................................................................. 43

REFERENCIAS........................................................................................................ 44

## ANEXOS

Anexo A: Ley de Agua Limpia 404(b)1
Anexo B: Determinación de Consistencia con el Manejo de la Zona Costera
Anexo C: 2021 Estudio Béntico (Borrador)
Anexo D: Correspondencia Pertinente

## LISTA DE FIGURAS

Figura 1-1: Sitio De Mitigación De Pastos Marinos Propuesto Para La Laguna Condado En 2015 ............................................................................................................................................ 5
Figura 1-2: Mapa De Ubicación Del Puerto De San Juan ........................................................... 6
Figura 1-3: Área De Estudio Del Proyecto .................................................................................. 7
Figura 3-1: Ubicaciones De Muestras Geotécnicas En El Área De Dragado............................ 19
Figura 3-2: Ubicación Del Muestreo Superficial Para La Laguna Condado En El 2021 ............ 20
Figura 3-3: Hábitat De Fondo Solidificado En El Área De Dragado Corte-6 (Oeste) ................ 22
Figura 3-4: Áreas De Estudio De Recursos Benticos ................................................................ 27
Figura 3-5: Habitat De Pastos Marinos Dentro Del Área De La Laguna Del Condado .............. 28

## LISTA DE TABLAS

Tabla 1-1: Resumen De Los Factores Ambientales Evaluados En Documentos Nepa Elaborados En 2015 Y 2018 Que Se Eliminan De Los Análisis Posteriores En Esta Evaluacion Ambiental Suplementaria ............................................................................................................................ 12
Tabla 3-1: Especies Seleccionado A Nivel Federal Como Amenazadas Y En Peligro De Extinción Potencialmente Presentes En Las Cercanías Del Puerto De San Juan, Puerto Rico .... 31
Tabla 3-2: Resumen Y Comparación De Las Posibles Consecuencias Ambientales Asociadas A Las Alternativas Consideradas.................................................................................................... 37
Tabla 3-3: Cumplimiento Con Los Estatutos Ambientales ........................................................ 40

USACE_029632

# 1   PROPOSITO Y NECESIDAD DEL PROYECTO

## 1.1   INTRODUCCIÓN

El área de estudio del proyecto incluye el Puerto de San Juan (SJH, por sus siglas en inglés) y las áreas circundantes según se identifica en el Plan Recomendado en el Estudio de Mejoras de Navegación del Puerto de San Juan Informe Integrado de Viabilidad y Evaluación Ambiental (IFR/EA, por sus siglas en inglés) del 2018 y la Evaluación Ambiental de Mitigación de Vegetación Acuática Sumergida en el Puerto de San Juan (EA de mitigación) del 2015. La porción de ensanchamiento del Canal de Puerto Nuevo asociado con el proyecto de dragado de expansión del SJH del 2001 afectó la Vegetación Acuática Sumergida (SAV, por sus siglas en inglés), incluidas las macroalgas marinas y los pastos marinos, lo que resultó en un requisito de mitigación compensatoria para la restauración del hábitat de 1.2 acres de pasto marino (Halophila decipiens). Posteriormente, el Cuerpo de Ingenieros del Ejército de los Estados Unidos (USACE, por sus siglas en inglés) completó la EA de mitigación (2015) que reubicó el área de mitigación de pastos marinos desde el interior del puerto a depresiones artificiales profundas en la Laguna del Condado (Figura 1-1). Aunque la construcción de esta mitigación se ha incluido en los eventos de dragado de operación y mantenimiento (O&M) del SJH, las licitaciones del contrato han superado constantemente los umbrales de adjudicación y la mitigación actualmente permanece sin construir.

El IFR/EA del 2018 incluye una opción para el uso beneficioso del material dragado para llenar aproximadamente 18 acres de depresiones artificiales en la Laguna del Condado para la restauración de pastos marinos. Las investigaciones geotécnicas actualizadas indican que hay menos material adecuado para un uso beneficioso (tamaño de grano grueso) de lo que se anticipó en el IFR/EA del 2018 dentro de los límites de expansión del canal autorizado. El proyecto SJH está aprobado para un programa piloto de la Sección 1122 para combinar el financiamiento de O&M y el financiamiento de Uso Beneficioso en exceso de la alternativa de eliminación de menor costo. Este borrador de Evaluación Ambiental Suplementaria (SEA, por sus siglas en inglés) evalúa solo el dragado de una nueva área afuera del canal Federal al oeste del Corte-6 (Figura 1-3) como una fuente de arena adicional para la mitigación de pastos marinos. Los efectos del dragado del Corte-6 y las otras áreas de expansión del canal, y los efectos del relleno en la Laguna del Condado para la restauración del hábitat de pastos marinos se evaluaron previamente en el IFR/EA del 2018 y la EA de mitigación del 2015. Todas las discusiones, consultas, determinaciones de efectos y conclusiones contenidas en el IFR/EA del 2018 y la EA de mitigación del 2015 se incorporan aquí como referencia en este borrador de SEA.

USACE_029633



**FIGURA 1-1: SITIO DE MITIGACIÓN DE PASTOS MARINOS PROPUESTO PARA LA LAGUNA CONDADO EN 2015**

## 1.2   AUTORIDAD DEL PROYECTO

En respuesta a las solicitudes del gobierno del Estado Libre Asociado de Puerto Rico (Puerto Rico), estudio del Proyecto Federal de navegación autorizado para el Puerto de San Juan fue completado y se propusieron mejoras en un Informe oficial de 1974. Una Declaración Final de Impacto Ambiental (FEIS, por sus siglas en inglés) fue presentada en 1976. El Congreso de los Estados Unidos autorizó la preparación de un Memorándum de Diseño General (GDM, por sus siglas en inglés) de la Fase I en la Ley de Desarrollo de Recursos de Hídricos (WRDA, por sus siglas en inglés) de 1976 (Ley Pública 94-587). La Fase I del GDM y la Declaración de Impacto Ambiental Suplementario (SEIS, por sus siglas en inglés) se prepararon en 1982. La SEIS incorporó nueva información proporcionada por el Servicio de Pesca y Vida Silvestre de los Estados Unidos (USFWS, por sus siglas en inglés) en áreas significativas de hábitat de vida silvestre, recursos pesqueros y SAV en el área del Terminal del Ejército del canal de Puerto Nuevo. El Congreso autorizó el proyecto de navegación profunda recomendado en la Fase I del GDM en WRDA de 1986 (Ley Pública 99-662).

El proyecto para las mejoras del Puerto de San Juan autorizado por la WRDA de 1986 fue reautorizado por la Sección 301 de la WRDA de 1996 (Ley Pública 104-303) para incluir las recomendaciones formuladas en el Informe General de Reevaluación y Evaluación Ambiental de 1994. Además, la Resolución 2764 del Comité de Transporte e Infraestructura de la Cámara de Representantes de los Estados Unidos, adoptada el 20 de septiembre de 2006, autoriza al secretario del ejército a determinar la factibilidad de proporcionar mejoras de navegación en el

USACE_029634

Puerto de San Juan, Puerto Rico para aumentar la seguridad, la protección, y eficiencia (USACE 2018).

Finalmente, la mitigación de pastos marinos en SJH es un componente del Proyecto Federal de Navegación del Puerto de San Juan. El patrocinador no federal del proyecto es la Autoridad de los Puertos de Puerto Rico (APPR).

## 1.3  UBICACIÓN DEL PROYECTO

SJH y la Laguna del Condado están ubicados en la costa noreste de Puerto Rico.  SJH es el principal puerto de la isla (Figura 1-2). El canal de entrada accede al Océano Atlántico por el norte entre la Isla de Cabras y Isla San Juan (Viejo San Juan) en Boca del Morro.



**FIGURA 1-2: MAPA DE UBICACIÓN DEL PUERTO DE SAN JUAN**

## 1.3.1  ÁREA DE ESTUDIO

El área de estudio del proyecto incluye el SJH y alrededores según el plan recomendado en el estudio de viabilidad y EA del 2018 (Figura 1-2) y la EA de mitigación del 2015. El puerto es el hogar de varias especies marinas y terrestres y sus hábitats asociados. Es el único puerto en la costa norte que ofrece protección en todos los climas debido a la elevación relativamente alta del Viejo San Juan en la parte norte y los humedales bajos de manglares tierra adentro en la parte sur, este y oeste. La zona sureste de la bahía San Juan tiene aproximadamente tres millas de extensión y su ancho varía de 0.6 a 1.6 millas, pero todo el lado suroeste de la bahía se compone de bancos de arena. La costa suroeste está dividida en la mitad por Punta Cataño, la cual se extiende por 0.6 millas al noreste dentro del puerto. Además, Puerto Rico es una isla tropical y está sujeta a temperaturas tropicales, precipitaciones y tormentas, como huracanes.

6

El área metropolitana de San Juan, la capital y puerto principal de Puerto Rico, incluye el Viejo San Juan en el lado norte de la bahía de San Juan y las comunidades que rodean la bahía. Actividades comerciales y gubernamentales se encuentran aquí, y San Juan es la principal capital turística de Estado Libre Asociado de Puerto Rico con más de la mitad de los hoteles de la Isla ubicados en el área metropolitana. Además, más de la mitad del comercio de Puerto Rico pasa por el SJH. Las principales instalaciones de cruceros de turismo se encuentran en el lado sur del Viejo San Juan y en el lado norte de Isla Grande. Los cruceros de Puerto Rico, la carga en contenedores, los granos secos a granel, la carga en general (incluidos los automóviles) y los productos derivados del petróleo pasan a través del SJH. Las terminales de carga de contenedores se encuentran en Puerto Nuevo, en la parte sureste de la bahía.



**FIGURA 1-3: ÁREA DE ESTUDIO DEL PROYECTO**

## 1.3.2   PERSPECTIVA HISTÓRICA

El SJH ha estado en uso desde la colonización de la isla por los españoles. Como territorio de los Estados Unidos, la autorización para mejoras federales comenzó en 1907 por la Ley de Ríos y Puertos de 1907 (Ley Pública 59-168) (USACE 2018). El proyecto de navegación existente fue autorizado en Sección 202(a) de la Ley de Desarrollo de Recursos Hídricos (WRDA) de 1986

7

(Ley Pública 99-662) modificada por la Sección 301(a)(12) de WRDA de 1996 (Ley Pública 104-303).

Los componentes de navegación autorizados en el Informe General de Reevaluación y Evaluación Ambiental de marzo de 1994, revisado en junio de 1994, fueron aprobados por el Subsecretario Interino del Ejército (Obras Civiles) el 8 de julio de 1994. Las últimas mejoras de navegación federales construidas bajo esta autoridad incluyeron la profundización del canal principal a profundidades de 56-51 pies (Cortes 1-3, Figura 1-3), el Canal de entrada a 48-42 pies, el Canal Anegado a 40 pies, la Terminal del Ejército y la Cuenca de Giro a 40 pies, el Canal de Puerto Nuevo a 39 pies, el Canal del Muelle para agregados a 36 pies, la Cuenca de Giro del Muelle para agregados a 30 pies, el Área de Anclaje E a 36 pies,  Área de anclaje F a 30 pies, Canales de San Antonio a 35 pies, Cuenca oeste de cruceros a 36 pies y Cuencas este de cruceros a 30 pies, y la extensión del Canal de San Antonio a 30 pies. La Figura 1-3 presenta las ubicaciones de los componentes de navegación antes previstos.

En el Informe General de Reevaluación de 1994, el USACE aplazó la profundización autorizada de la Cuenca de Cruceros, el Canal San Antonio y la Extensión de San Antonio a 36 pies porque estas mejoras no podían justificarse económicamente en ese momento. Los componentes autorizados que fueron diferidos se reconsideraron en el Informe Integrado de Viabilidad y EA del 2018.

## 1.4   ANTECEDENTES DEL PROYECTO

### 1.4.1   EVALUACIÓN AMBIENTAL PARA LA MITIGACIÓN DE VEGETACIÓN ACUÁTICA SUMERGIDA (VAS) 2015

De 1962 a 1965, el proyecto de navegación de SJH fue construido en la Bahía de San Juan el cual incluyó, entre otras obras, la construcción de las instalaciones del puerto Puerto Nuevo y la profundización y ampliación del canal de entrada al puerto, así como el dragado de un nuevo canal de navegación, conocido hoy como el Canal de Puerto Nuevo. Una cantidad significativa del material dragado durante la construcción de estos canales fue depositada en la sección noroeste del puerto. El material dragado y depositado finalmente formó lo que hoy se conoce como la Península de La Esperanza.

Las actividades de ampliación del Canal de Puerto Nuevo en el 2001 impactaron pastos marinos lo que dio lugar a un requisito de mitigación compensatoria por 1.2 acres de pasto marino (*Halophila decipiens*) y macroalgas marinas. Posteriormente se realizaron conversaciones entre USACE, PRPA, Servicio de Pesca y Vida Silvestre de los Estados Unidos, y el Servicio Nacional de Pesca Marina con respecto a preocupaciones con los dos sitios de mitigación propuestos en el 2003 ubicados junto a las Cuencas de Giro del Terminal del Ejército y Puerto Nuevo. Estos incluían: 1) estabilización del material para crear y mantener el banco de arena propuesto, 2) impactos/perturbaciones a la mitigación debido a las actividades de operación y navegación, 3) potencial de expansión/ampliación futura del canal que puede afectar la mitigación, y 4) probabilidad de éxito de la mitigación en los sitios propuestos. Como resultado, USACE firmó una respuesta de que no hay impacto significativo debido a la EA de mitigación del 2015 la cual reubicó la construcción de la mitigación a la Laguna del Condado (Figura 1-3).

USACE_029637

En 2005, la Península de La Esperanza fue dragada por el Cuerpo de ingenieros. bajo la autoridad de la Sección 1135 de WRDA de 1986, según enmendada, para restaurar la calidad del agua de la Ensenada Esperanza y el hábitat de vida silvestre en la Península Esperanza. EA de mitigación del 2015 propone utilizar material de áreas de bancos de arena de La Esperanza para llenar cuatro acres de depresiones artificiales en la Laguna del Condado. Las ofertas de contratos han excedido los umbrales de adjudicación y la mitigación permanece sin construir.

### 1.4.2   INFORME INTEGRADO DE VIABILIDAD Y EVALUACIÓN AMBIENTAL PARA EL ESTUDIO DE MEJORAS EN LA NAVEGACIÓN DEL PUERTO DE SAN JUAN 2018

Como se indicó anteriormente en la sección 1.2.2, en el 2018 el USACE firmó un Resultado Sin Impacto Significativo (FONSI, por sus siglas en inglés) para el estudio de las mejoras en la navegación del Puerto de San Juan. El Plan Recomendado en el Informe Integrado de Viabilidad y Evaluación Ambiental (EA) del Estudio de Mejoras de Navegación del Puerto de San Juan (MNSJH) del 2018 consiste en modificar los componentes generales de navegación dentro del SJH. Los componentes generales de navegación incluyen canales, embarcaderos, y cuencas o áreas para maniobrar, girar, pasar, amarradero o anclaje relacionado al tránsito de los canales. La mayoría de las mejoras consisten en profundizar y ensanchar por medio de dragado.

Aproximadamente 2,2 millones de yardas cúbicas de material sería dragado y requiere reubicarse para completar el proyecto de mejoras. Varias opciones para reubicar el material fueron consideradas; sin embargo debido al contenido de materiales finos previsto (principalmente arcilla), sólo dos opciones para depositar el material fueron determinados como factible: 1) depositar la mayoría del material fino en el Sitio de Deposito de Material Dragado en Océano (ODMDS, por sus siglas en inglés) existente, ubicado aproximadamente a 2,2 millas náuticas al norte-noroeste de la entrada al SJH y 2) uso beneficioso de cualquier material de dragado con calidad adecuada (arenoso) en la Laguna del Condado para restaurar hábitat de PASTOS MARINOS. Sin embargo, como se discutió en el IFR/EA del 2018, el material arenoso de calidad adecuada es limitado en cantidad y sólo se produce en Corte-6 y el lado oeste del Canal Terminal del Ejército.

### 1.5   PROPÓSITO Y NECESIDAD DEL PROYECTO

El propósito de este documento NEPA es evaluar un área de préstamo adicional con material arenoso adecuado para su uso durante la construcción de la restauración del hábitat de pastos marinos identificados en la EA de mitigación del 2015 y el Informe Integrado de Viabilidad y EA del 2018. Existe la oportunidad de utilizar material de dragado con calidad de arena adecuado con arena para construir la mitigación de pastos marinos pendiente. Sin embargo, para que sea exitosa es probable que se necesite restaurar un área más grande en la Laguna del Condado. Rellenar las depresiones artificiales grandes al oriente a contornos de profundidad -12 pies a -15 pies creara condiciones estables para la formación de pastos marinos. El área de préstamo adicional se agregará al material de construcción del Corte-6 para restaurar aproximadamente 18 acres de hábitat de pastos marinos y así mejorar la ecología marina en general dentro de la Laguna.

USACE_029638

## 1.6  DOCUMENTOS AMBIENTALES RELACIONADOS

Informes relacionados con NEPA, diseño y planificación para el dragado del SJH y el uso beneficioso del material dragado para la restauración del hábitat de pastos marinos en la laguna del Condado incluyen los siguientes:

- Puerto de San Juan, Puerto Rico Estudio para las Mejoras a la Navegación - Informe Integrado de viabilidad y Evaluación Ambiental (IFR/EA). Cuerpo de Ingenieros del Ejército de los Estados Unidos, Distrito de Jacksonville. Junio del 2018.
- Puerto de San Juan, Puerto Rico Evaluación Ambiental para la Mitigación de la vegetación acuática sumergida. Cuerpo de Ingenieros del Ejército de los Estados Unidos, Jacksonville, FL. Febrero de 2015.
- La Hidrodinámica de la Laguna del Condado. Determinación del tamaño del grano de arena estable para la iniciativa de restauración. Tetra Tech. Octubre 2011.
- Revisión Ambiental del Proyecto de Restauración del Ecosistema de la Laguna del Condado. Un documento de revisión final presentado en cumplimiento parcial de los requisitos para el grado de Maestría en Ciencias: Gestión de zonas costeras. Centro Oceanográfico de la Universidad Nova Southeastern. Diciembre 2005.
- Sección 204 Uso beneficioso del material dragado. Plan preliminar de restauración. Laguna del Condado, San Juan, Puerto Rico. Cuerpo de Ingenieros del Ejército de los Estados Unidos, Jacksonville, FL. Marzo de 2003.
- Borrador del Informe de estudio béntico. LG2 Environmental Solutions, Inc. y CSA Ocean Sciences Inc. Preparados para Cuerpo de Ingenieros del Ejército de los Estados Unidos, Distrito de Jacksonville. Octubre de 2021.

Todas las discusiones, consultas, determinaciones de efectos, y las conclusiones contenidas en las dos EA anteriores se incorporaron aquí como referencia en esta EA. Estos documentos de la NEPA, que incluyen detalles específicos del proyecto, pueden accederse a través de Internet desde la página del Cuerpo de Ingenieros, Distrito de Jacksonville (https://www.saj.usace.army.mil/About/Divisions-Offices/Planning/Environmental-Branch/Environmental-Documents/).

## 1.7  DECISIONES A TOMAR

El objetivo del USACE para este proyecto es utilizar beneficiosamente el material dragado del proyecto de mejoras a navegación del SJH en combinación con una nueva área de préstamo propuesta al oeste del Corte-6 Para restaurar el hábitat de pastos marinos en la Laguna del Condado. El propósito de este documento es evaluar las alternativas para lograr este objetivo, y sus efectos ambientales. Este borrador de SEA evalúa la decisión de utilizar el área de préstamo propuesta al oeste del Corte-6, fuera del canal de navegación Federal como una fuente adicional de material de relleno. No evalúa los efectos de dragado o impacto asociada al Informe Integrado de Viabilidad y Evaluación Ambiental del Estudio de Mejoras de Navegación del Puerto de San Juan del 2018 o la EA de Mitigación del 2015.

## 1.8  CUESTIONES RELEVANTES Y RECURSOS AMBIENTALES EVALUADOS

Se identificaron las siguientes cuestiones pertinentes para la acción propuesta y son apropiadas para una evaluación futura: navegación; cambio relativo del nivel del mar; geotécnica; calidad del agua; pastos marinos; hábitat esencial de los peces (EFH, por sus siglas en inglés); especies

10

protegidas incluyendo tortugas marinas, manatí antillano, y corales listados; mamíferos marinos; y recursos culturales.

### 1.8.1   TOPICOS ELIMINADOS DE ANÁLISIS FUTURO

Se espera que la acción propuesta tenga poco o no efecto en suelos, viviendas o dinámica de la población. Además, esta SEA complementa los documentos de resultado de impacto no significativo del 2015 y 2018 enumerados en sección 1.6 y proporciona una evaluación de los efectos de dragado del material de calidad adecuada de un área de aproximadamente 15 acres adyacente al Corte-6 (Ver Figura 1-3). Los documentos anteriores de la NEPA evaluaron cuestiones de interés relacionadas con construcción y dragado de mantenimiento, y opciones de colocación de materiales que incluían el sitio de eliminación de material dragado oceánico (Figura 1-3), y el uso beneficioso para la restauración del hábitat de pastos marinos en Laguna del Condado. Estas evaluaciones se han determinado que siguen siendo válidas debido a que el área del proyecto y la posible metodología de construcción siguen siendo los mismos. La información presentada en estas evaluaciones es completa y las leyes federales relevantes no han cambiado de una manera que requiera una reevaluación de estos recursos. Tabla 1-1 presenta un resumen de los factores ambientales evaluados en los documentos anteriores de la NEPA pero que serán eliminados de la discusión detallada a partir de entonces.

USACE_029640

**TABLA 1-1: RESUMEN DE LOS FACTORES AMBIENTALES EVALUADOS EN DOCUMENTOS NEPA ELABORADOS EN 2015 Y 2018 QUE SE ELIMINAN DE LOS ANÁLISIS POSTERIORES EN ESTA EVALUACION AMBIENTAL SUPLEMENTARIA**

| FACTOR AMBIENTAL | 2015 EA de Mitigación | 2018 Informe Integrado de Viabilidad y EA (IFR/EA) |
|---|---|---|
| SJH EXPANSIÓN DRAGADO | Sin impacto. | A largo plazo Efectos beneficiosos a través de mejoras en el canal de navegación. |
| RELLENO DE CONDADO | Beneficios naturales y ecológicos a largo plazo relacionados con la restauración del fondo marino. | Efectos beneficiosos si el material de dragado se coloca en la laguna. Sin impactos adversos significativos. |
| CALIDAD DEL AIRE | En el área contenida de los contaminantes. Sin impactos adversos significativos. | No hay acumulación de partículas a largo plazo. Sin impactos adversos significativos. |
| PESCA Y ESPECIES DE BALLENA<br><br>*Peces listados por NMFS: Pez mariposa anillado, Mero Cabrilla, Mero Coney, Sama, Schoolmaster, Chillo gris, Chillo de cola amarilla, Grunt blanco, Queen Triggerfish, Pez loro de cola roja, Pez ardilla, Pez azulejo de arena, Langosta espinosa, Concha reina* | No efecto con la implementación de condiciones estándar de protección. Ballenas ni se evaluaron. | Sin efectos adversos sustanciales en el hábitat esencial de los peces (EFH) o pesquerías administradas por el gobierno Federal. Efectos menores temporales asociados al dragado. El dragado no tendría ningún efecto sobre las ballenas. Medidas de protección serán aplicadas. |
| PECES Y VIDA SILVESTRE | La acción propuesta proporcionaría hábitat para peces, invertebrados, manatíes, tortugas marinas y pájaros. | Evaluado a través de otros temas de recursos. En resumen, no hay efectos adversos sustanciales. Efectos temporales menores asociados al dragado. El hábitat se beneficia a través de la restauración de los fondos marinos en la Laguna del Condado. |
| PÁJAROS | Crea un hábitat beneficioso. | No se prevé ningún efecto debido a la construcción. Las opciones de uso beneficioso pueden afectar positivamente el hábitat de escarbar para aves en la laguna del Condado. |
| ESPECIES INVASORAS | Puede reducir el banco de arena y la tasa de invasión de Pino Australiano en el sitio de préstamo de La Esperanza. | Esta alternativa no causará amenazas adicionales de especies invasoras. Las regulaciones ayudarán a controlar las especies acuáticas invasoras. |
| HUMEDALES | No evaluado. | Sin impacto. |
| RECURSOS DE LA BARRERA COSTERA | Sin impacto. | Sin efecto para las zonas CBRA como resultado de Mejoras. |

12

USACE_029641

| FACTOR AMBIENTAL | 2015 EA de Mitigación | 2018 Informe Integrado de Viabilidad y EA (IFR/EA) |
|---|---|---|
| CLIMA DE VIENTO Y OLAS | No evaluado. | Sin impactos adversos significativos. |
| CORRIENTES Y MAREAS | No evaluado. | No se anticipa efecto en el rango de marea. Las corrientes generalmente seguirán siendo las mismas. Algunas áreas del puerto pueden experimentar una reducción en las corrientes debido a canales más profundos más amplios. |
| EROSIÓN DE LA COSTA | Sin cambios. | Reducción de la erosión de la costa a través de acciones de profundización. |
| RUIDO | Sin impactos adversos significativos. | Efectos adversos menores a especies acuáticas por desplazamiento. Efecto temporal menor a poblaciones humanas debido a la construcción del proyecto. |
| RESIDUOS PELIGROSOS, TÓXICOS Y RADIACTIVOS (HTRW, por sus siglas en inglés) | No se encontraría ni liberaría ningún HTRW. | No se espera que se encuentre ni se libere ningún HTRW. |
| NATIVOS AMERICANOS | No hay tribus indígenas reconocidas federalmente en Puerto Rico. | No Evaluado. |
| SOCIOECONOMÍA | Beneficios del dragado La Esperanza. Sin efectos sustanciales. | Cumple con las Órdenes Ejecutivas 12898 y 13045 y no causaría efectos adversos desproporcionadamente altos a poblaciones minoritarias, poblaciones de bajos ingresos y poblaciones sensibles como los ancianos o los niños. |
| REQUISITOS Y CONSERVACIÓN DE ENERGIA | La energía se gastará en dragado y transporte del material. | Mejora la eficiencia del transporte; promueve la Orden Ejecutiva 13783. |
| IMPACTOS ACUMULATIVOS | Degradación temporal en la calidad del agua en el sitio de dragado y cierta pérdida de organismos en el sitio de dragado. Se anticipa repoblación de organismos. | Degradación temporal en la calidad del agua en el sitio de dragado y cierta pérdida de organismos en el sitio de dragado. Se anticipa repoblación de organismos. |

USACE_029642

# 2  ALTERNATIVAS

## 2.1  DESCRIPCIÓN DE LAS ALTERNATIVAS

Ésta SEA evalúa la modificación propuesta para la EA de mitigación del 2015 y el Informe Integrado de Viabilidad y EA del 2018, para incluir cualquier cambio o información adicional sobre el ambiente existente actual. Ésta SEA asegura que cualquier consecuencia ambiental potencial nueva en el medio ambiente humano será completamente analizada y divulgada al público. Alternatives descritas en esta sección incluyen: 1) la Alternativa de No Acción, 2) la Alternativa preferida – Uso beneficioso del material de dragado del área oeste del Corte-6 y 3) otras alternativas que se consideraron, pero se eliminaron de un análisis posterior en esta SEA. Sección 3 (Medio Ambiente afectado y Consecuencias Ambientales) compara las alternativas con mayor detalle, proporcionando una base clara para el responsable de la toma de decisiones.

### 2.1.1  ALTERNATIVA DE NO ACCIÓN

En la EA de mitigación del 2015, material de dragado no se pudo obtener de La Esperanza; por lo tanto, la Alternativa Preferida del 2015 no pudo utilizarse como Alternativa de No Acción. Para el propósito de esta SEA, la Alternativa de No Acción usaría material dragado del Proyecto de mejoras al SJH del 2018 y la mitigación requerida puede tomar actividades adicionales de construcción y mantenimiento para obtener la cantidad total de material necesario. Material para completar el requerimiento de 1.2 acres de mitigación de pastos marinos se obtendría en una fecha futura en un lugar aún no determinado.

### 2.1.2  ALTERNATIVA DE ACCION 1 – USO BENEFICIOSO DEL MATERIAL DRAGADO EN EL AREA OESTE DEL CORTE-6

Esta alternativa incluye el uso de un área de préstamo nueva, adyacente / al oeste del Corte-6 para obtener la arena adicional / material dragado requerido para crear aproximadamente 18 acres de hábitat para pastos marinos a través del relleno de depresiones artificiales en la Laguna del Condado.  El resto del material se obtendría como se describe en el IFR/EA del 2018 proveniente del dragado del Proyecto de construcción de las mejoras a la navegación de SJH. Los aproximadamente 15 acres de área de préstamo adyacente (oeste) del Corte-6 semejaran las pendientes y profundidades de la transición del canal de entrada al canal de Anegado. Métodos potenciales para obtener la arena incluyen una draga de corte hidráulica, una draga de tolva o una excavadora mecánica.

Para depositar el material dragado en la Laguna del Condado (Figura 1-3) se espera iniciar en la porción sureste de la laguna y dar transición hacia el noroeste. Sin embargo, se harían intentos para llenar la mayor cantidad de agujeros de dragado profundos como sea posible. Operaciones de relleno tendrán una profundidad objetivo de -13, cumpliendo así con las profundidades deseadas de -12 a -15. Potencialmente creando hasta 18 acres de hábitat de pastos marinos. Además, una cortina de turbidez para arcillas se utilizaría para confinar sedimentos suspendidos y reducir los niveles de turbidez durante las operaciones de colocación del material. Otro método puede incluir tasas de colocación fluctuantes para dar tiempo a que los sedimentos suspendidos se asienten.

14

## 2.2   ALTERNATIVAS CONSIDERADAS PERO ELIMINADAS DE ANÁLISIS FUTURO

Para cumplir con los objetivos y oportunidades del proyecto, el USACE consideró otras fuentes de uso beneficioso de material dentro del SJH para la Laguna del Condado. Las ubicaciones incluyen áreas dentro de los límites de dragado del Canal del Terminal del Ejército (IFR /EA 2018) así como dentro de la Península La Esperanza. Como beneficio mutuo del proyecto, la Península de La Esperanza se consideró porque actualmente es en necesidad de operaciones y mantenimiento (O&M) relacionado con sedimentación y a su vez fue aprobado anteriormente como fuente de material. Estas dos áreas siguen siendo opciones viables bajo la EA de Mitigación del 2005 y el Informe Integrado de Viabilidad / EA del 2018; sin embargo, estos fueron eliminados para análisis futuros dentro de este SEA por las siguientes razones:

El proyecto de mejoras a la navegación del SJH generará aproximadamente 2,2 millones de yardas cubicas de material como resultado de las operaciones de construcción del dragado. Sin embargo, solamente el material adecuado con tamaños de grano superior a 0,21 mm beneficiaría la marea y el flujo de las corrientes en la Laguna del Condado. El área oeste del Corte-6 contiene material adecuado, está cerca de la Laguna del Condado y la draga estará operando en las cercanías. Además, debido a la poca profundidad de agua, se determinó que no sería costo efectivo extraer material de la Península de La Esperanza debido a la necesidad de movilizar una planta de dragado diferente (más pequeña).

Áreas dentro del proyecto de las mejoras a la navegación del SJH se revisaron para posibles depósitos de material adecuado. Basado en estudios de sedimentos, un área de aproximadamente 1,500 pies lineales por diez pies de profundidad dentro del Canal del Terminal del Ejército fue considerada. Sin embargo, los resultados de laboratorio demostraron que el material en esta ubicación no es adecuado. Aunque el tamaño promedio del grano fue relativamente grande (aproximadamente 0,64 mm), la concentración promedio de arcilla fue significativa (aproximadamente 33.4 %). Por lo tanto, cuando se homogeniza, se estimó que el tamaño total del grano de la mezcla de la draga estaba cerca del umbral de 0,21 mm de tamaño necesario. Además, la orientación del material adecuado relativa al canal haría la extracción más difícil y más costoso en comparación con el área al oeste del Corte-6.

## 2.3   ALTERNATIVA PREFERIDA

La alternativa preferida es la Alternativa de Acción 1 y es la que cumple mejor con las metas y objetivos del proyecto, está dentro de las limitaciones del proyecto, y es ambientalmente aceptable y económicamente justificada. La alternativa preferida ayudara a restablecer las profundidades requeridas para la restauración del hábitat de pastos marinos, por lo tanto, mejorara el medio ambiente natural y humano por medio de la restauración de las funciones del ecosistema dentro de la Laguna del Condado.

USACE_029644

# 3   MEDIO AMBIENTE AFECTADO Y EFECTOS AMBIENTALES

El ambiente afectado describe brevemente los recursos del medio ambiente existente, los cuales tienen el potencial de ser afectados como resultado de implementar las alternativas consideradas. El medio ambiente afectado forma las condiciones de línea básica para determinar las consecuencias ambientales de la acción propuesta y alternativas razonables. Los recursos ambientales, como fue presentado en la EA de mitigación del 2015, así como en el IFR/EA del 2018, fueron analizados y una Declaración de Resultado sin Impacto Significativo (FONSI) fue emitida. Por lo tanto, sólo recursos que tienen el potencial de ser afectado por la Alternativa Preferida o que son relevantes para la toma de decisión se llevaron adelante para una mayor discusión y análisis de consecuencias ambientales en esta sección. Consultar la Sección 1, Tabla 1-1para ver los recursos que se consideraron, pero no se llevaron adelante para un análisis detallado en esta sección.

El entorno ambiental general para el SJH fue descrito en la sección 1.2.1, Área de Estudio y descrito en detalle en la EA de Mitigación del 2015 y el IFR/EA del 2018. Las siguientes secciones de recursos ambientales incluyen información resumida de la EA de Mitigación del 2015 y del IFR/EA del 2018, y también han sido actualizadas con información relevante del 2021.

## 3.1   NAVEGACIÓN

El SJH es un canal de navegación federal para el Estado Libre Asociado de Puerto Rico (Figura 1-3). Más de la mitad del comercio de Puerto Rico pasa por el SJH. Las principales instalaciones de cruceros de turismo se encuentran en el lado sur del Viejo San Juan y en el lado norte de Isla Grande. Los cruceros de Puerto Rico, la carga en contenedores, los granos secos a granel, la carga general (incluidos los automóviles) y los productos derivados del petróleo pasan por el SJH. Las terminales de carga de contenedores se encuentran en Puerto Nuevo, en la parte sureste de la bahía. También proporciona navegación a través del Canal de San Antonio que está conectado a la Laguna del Condado.

### 3.1.1   ALTERNATIVA DE NO ACCION

No se esperan efectos para la navegación con esta alternativa.

### 3.1.2   ALTERNATIVA PREFERIDA

La alternativa preferida no tendrá efectos adversos a la navegación. El área de 15 acres afuera del Corte-6 tendrá pendientes que coincidan con las profundidades del Curte-6 y el Canal Anegado. Esta área no será incorporada en el canal de navegación Federal del SJH; por lo tanto, se espera que con el tiempo exista acumulación de sedimentación dentro de esta área de 15 acres.

Métodos de transporte del material dragado a la Laguna del Condado pueden involucrar una tubería flotante o sumergida, o una combinación de estas. Efectos a la navegación debido a la tubería u otros métodos de transporte del material dragado son relacionados con la construcción.

16

Por lo tanto, los efectos adversos son menores pues los buques marinos tendrán que evitar temporalmente las tuberías, barcazas u otros equipos de dragado y transporte de materiales. Durante la construcción el contratista del proyecto sería responsable de la señalización apropiada, iluminación o letreros en cumplimiento con las leyes federales y de Puerto Rico con respecto a los equipos utilizados en el SJH, Canal de San Antonio, la marina y la Laguna del Condado. Los métodos de transporte de material no podrán violar ninguna ley y regulación Federal o local, para incluir especies o hábitats marinos protegidos federalmente.

## 3.2   CAMBIO RELATIVO DEL NIVEL DEL MAR

En relación con el área de estudio, se calculó un cambio relativo del nivel del mar utilizando la curva de cambio del nivel del mar de USACE, que está disponible en: https://www.usace.army.mil/corpsclimate/ Public_Tools_Dev_by_USACE/sea_level_change/. Usando esta calculadora, el escenario de cambio del nivel del mar es referenciada al punto medio del último National Tidal Datum Epoch (1992), produce un aumento de 0.39 pies (4.08 pulgadas) entre 2018 y 2075 para el escenario "bajo", un aumento de 0.94 pies para el escenario "intermedio" y un aumento de 2.29 pies para el escenario "alto".

### 3.2.1   ALTERNATIVA DE NO ACCION

El Informe Integrado de Viabilidad / EA del 2018 concluyó que el Proyecto de las mejoras a la navegación del SJH y la mitigación asociada no daría lugar a cambios en el nivel del mar relativo.

### 3.2.2   ALTERNATIVA PREFERIDA

La alternativa preferida no afectará o contribuirá al cambio del nivel del mar. Las actividades del proyecto no involucran actividades a escala global que influirían en el escenario de referencia para el cambio del nivel del mar. Además, trasladar el material del fondo del SJH para la Laguna del Condado no afectará niveles locales del mar ni contribuirá a inundaciones locales dentro del puerto o la laguna. El volumen de agua desplazada como resultado de las actividades de dragado serán compensadas por la gran área de cuerpos de agua conectados a la Laguna del Condado a través de SJH y en el Océano Atlántico.

## 3.3   GEOTÉCNICA

La geología de Puerto Rico se puede dividir en dos amplias formaciones pertenecientes a rocas de origen volcánico o sedimentario. Los de origen sedimentario consisten principalmente en roca caliza y normalmente se encuentran subyacentes a la parte norte de la isla y secciones de las llanuras costeras del sur. La roca caliza se encuentra a profundidades que varían de 40 a 100 pies en profundidad. Los períodos de fluctuación del nivel del mar ocurrieron durante los períodos glaciales al final del periodo Terciario; exponiendo la roca caliza permitiendo que se produzca el desgaste y la erosión. Permitiendo que las lagunas poco profundas formen depresiones a lo largo de la costa.

Sedimentos fueron y siguen siendo transportados desde zonas de montaña por ríos y arroyos y se depositan en el SJH. Perforaciones de núcleo en la zona, que data de hace casi 50 años, fueron

USACE_029646

compuestos principalmente de arcilla blanda y arcilla plástica rígida. También se encontraron mezclas de arena y grava (es decir, mezcla de arena, arena y arcilla, y grava y arcilla). Periódicamente, también se encontraron piedra caliza dura y roca.

Para efectos de la presente SEA, se sondearon cuatro ubicaciones para información geotécnica. Geotecnia adicional asociada a las áreas circundantes se proporciona en el IFR/EA del 2018, Apéndice A. Las cuatro ubicaciones incluyen:

- **Corte-6:** Los núcleos de perforación indican principalmente depósitos arenosos, con posibles lentes de grava o capas de arenisca de cuarzo calcáreo marrón duro, entremezcladas con arcilla o limo blandos. Arena con fragmentos de grava se encuentra a -44.3, el cuál es precedido por formaciones rocosas. Los núcleos de material que se recolectaron recientemente indican que el tamaño medio o promedio del grano fue de aproximadamente 0,21 mm y contenía un 20,6% de limos.

- **Áreas exteriores del Corte-6 (Figura 3-1):** Los núcleos fueron clasificados y separados en dos niveles separados. El nivel 1 varia de -22 a -32 pies y el nivel 2 varia de -32 pies a -40 pies. El tamaño promedio del grano varió de 0,41 mm a 0,51 mm, respectivamente. El contenido de limo para el Nivel 1 fue del 25,3% y el Nivel 2 fue del 17,6%. Además, como se analiza con más detalle en la Sección 3.4, aproximadamente 7 acres de rocas, y escombros fueron descubiertos durante los estudios bénticos. Este hábitat del fondo es probablemente el resultado de proyectos anteriores de ampliación del canal.

- **Canal Anegado:** El material del fondo se caracteriza principalmente por arcilla muy blanda con muy baja resistencia, con menor ocurrencia de arcillas altamente plásticas. La piedra caliza o arenisca puede estar presente por debajo de una profundidad de aproximadamente -50 pies, de las aguas bajas más bajas promedio. Esto es seis pies por debajo de la profundidad propuesta del proyecto, por lo tanto, no se prevé encontrar este material. El tamaño promedio del grano fue de aproximadamente 0,64 mm y contenía un 33,4% de limos.

- **Laguna del Condado (Figura 3-2):** Las muestras se recogieron en las áreas de relleno propuestas. Los resultados del muestreo superficial indicaron que los materiales contenían 78-99% de limos y el tamaño promedio del grano era <0,063 mm. Por lo tanto, el material en el fondo de la laguna sería altamente susceptible a perturbaciones, tales como colocación de materiales de dragado.

USACE_029647



**FIGURA 3-1: UBICACIONES DE MUESTRAS GEOTÉCNICAS EN EL ÁREA DE DRAGADO**

19



**FIGURA 3-2: UBICACIÓN DEL MUESTREO SUPERFICIAL PARA LA LAGUNA CONDADO EN EL 2021**

### 3.3.1   ALTERNATIVA DE NO ACCION

El dragado para profundizar el SJH como se identificó en el IFR/EA del 2018 se ejecutará, pero el material disponible para uso beneficioso no cumpliría con las cantidades necesarias para la mitigación de pastos marinos requerida. Las depresiones artificiales de dragado dentro de la Laguna del Condado permanecerían sujetas a procesos naturales.

### 3.3.2   ALTERNATIVA PREFERIDA

La alternativa preferida no afectara negativamente a la geología local. No se espera encontrar el fondo rocoso basado en las profundidades de rechazo. Sedimentos desde tierra adentro son

USACE_029649

depositado continuamente en el puerto requiriendo el dragado periódico de mantenimiento del canal de navegación. Por lo tanto, se espera que con el tiempo el área de aproximadamente 15 acres al Oeste del Corte-6 se rellene con sedimentos. Durante los estudios bénticos del 2021, se identificó hábitat de fondo rocoso dentro del área de dragado. El material, como rocas u otros escombros, que tiene el potencial de dañar el equipo de dragado se retirará o se moverá lateralmente. Consideraciones de otros recursos marinos, como el hábitat de fondo solidificado, hábitat esencial de peces y especies marinas protegidas federalmente, se discuten en las secciones siguientes.

Información geotécnica recopilada para las áreas que rodean el Corte-6, incluyendo áreas dentro del Corte-6 y el Canal de Anegado, indicaron que los tamaños de grano son aptos para la Laguna del Condado. Por lo tanto, beneficiaran aproximadamente a 18 acres de fondo marino de la Laguna del Condado cubriendo limos finos con sedimentos más grandes y menos móviles. Además, una vez pastos marinos se establezcan, los sistemas de raíz de las plantas aumentarían aún más la estabilidad de los sedimentos de fondo restableciendo las condiciones naturales en los fondos marinos.

## 3.4   HÁBITAT DEL FONDO SOLIDIFICADO

En el verano de 2021 se realizó un estudio béntico con un borrador del informe (Anexo C) presentado en octubre 4, 2021, el cual se analiza más a fondo en las secciones 3.6, 3.7 y 3.8. El borrador del informe concluyó que no existe un hábitat de fondo solidificado dentro de la Laguna del Condado o dentro de la más oriental 500 metros del Canal San Antonio. Sin embargo, los perfiles dentro del SJH identificaron cuatro sitios (Figura 3-3) adyacentes al Corte-6 que contienen hábitat de fondo solidificado (USACE 2021).

- **Sitio 1:** Las características del fondo solidificado incluyen rocas grandes, rocas y escombros probablemente producidos por proyectos anteriores durante la ampliación de canales. Otros escombros como tuberías y cables también estaban presentes en toda el área. El fondo solidificado en este sitio estaba cubierto principalmente por cianobacterias y esponjas sin corales rocosos presentes.

- **Sitio 2:** Las características del fondo solidificado incluyen piedra caliza erosionada natural con considerable rugosidad y heterogeneidad estructural. Esta característica ayuda las macroalgas, esponjas, pedregosas corales y peces de arrecife.

- **Sitio 3:** Las características del fondo solidificado fueron muy similares en composición al Sitio 2 con rocas relocalizadas sobre fondo solidificado natural el cual esta colonizado principalmente por cianobacterias; sin embargo, no se observaron corales rocosos.

- **Sitio 4:** Se encontraron rocas grandes y otras características de fondo solidificado a lo largo de las orillas poco profundas de este sitio. Un área en la parte norte de una zona profunda indicó evidencia de desarrollo de epibiota, incluyendo la presencia de colonias de coral rocoso.

21



**FIGURA 3-3: HÁBITAT DE FONDO SOLIDIFICADO EN EL ÁREA DE DRAGADO CORTE-6 (OESTE)**

### 3.4.1   ALTERNATIVA DE NO ACCIÓN

Los efectos en los recursos de fondo solidificado serían los descritos en el IFR/EA del 2018.

### 3.4.2   ALTERNATIVA PREFERIDA

La alternativa preferida resultaría en la pérdida permanente de aproximadamente 7 acres del hábitat de fondo solidificado en el sitio 1 (Figura 3-3). Sin embargo, es probable que esta área contenga material asociado a la construcción del canal de navegación Federal y consista en cianobacterias y esponjas sin corales rocosos presentes. Material que podría dañar el equipo de dragado, como rocas o escombros, serían removidos o relocalizados. Cualquier material relocalizado recreara las condiciones del hábitat de fondo solidificado. El dragado no ocurriría dentro de otras áreas de fondo solidificado identificadas en la investigación béntica del 2021 para los sitios 2, 3 y 4. Secciones 3.5 y 3.7 presentan los efectos relacionados a la calidad del agua y el hábitat esencial de peces.

### 3.5   CALIDAD DEL AGUA

El SJH es un componente importante del sistema de estuarios de la Bahía de San Juan que incluye la Bahía de San Juan, la Laguna del Condado, la Laguna de San José, la Laguna de Los

22

Corozos, La Torrecilla Laguna, y La Laguna de Piñones, así como los canales de interconexión Caño martín Peña, San Antonio y el canal suárez. Las áreas interiores que rodean la Bahía de San Juan son un área metropolitana altamente desarrollada y gran parte de la cuenca de drenaje de la bahía está urbanizada. La intensidad y diversidad de las actividades humanas que tienen lugar dentro del área metropolitana han influido de muchas maneras en la calidad del agua y los sedimentos del estuario, perjudicando en muchos casos sus funciones y valor (SJBEP 2000). Sin embargo, la conexión directa de la Bahía de San Juan con el Océano Atlántico a través de la Boca del Morro da como resultado niveles promedio de oxígeno disuelto entre 5.0-6.5 mg / L y salinidades de 33-37 partes por mil justo debajo de la superficie del agua (-2 pies) dentro del SJH (Anamar 2008; Anamar 2011). La Cuenca de giro de Puerto Nuevo se encuentra en la parte sureste del puerto cerca de la desembocadura del río Puerto Nuevo, el cual es la principal fuente de sedimentos y agua dulce en el puerto. El río se conecta con el Caño Martín Peña de bajo caudal el cual conecta con la Laguna San José. El Caño Martín Peña y la Laguna San José están severamente degradadas por turbidez muy alta, aguas con contenido alto orgánico y de bacterias con bajos niveles de oxígeno disuelto.

Los caudales de agua dulce del río Puerto Nuevo son alimentados por lluvias locales que lava la escorrentía de aguas pluviales no tratadas y tratadas y las aguas residuales del Caño Martín Peña y la Laguna San José dentro del puerto. A pesar de esto, el Departamento de Recursos Naturales y Ambientales de Puerto Rico (DNER), a través de la promulgación del Reglamento de Normas de Calidad del Agua de Puerto Rico, ha designado las aguas del SJH como Clase SB, o aguas costeras y aguas estuarinas destinadas a ser utilizadas en recreación de contacto primario y secundario, y para la propagación y el mantenimiento de especies deseables, incluidas las especies amenazadas o en peligro de extinción. El estándar de turbidez para las aguas de Clase SB en Puerto Rico no debe exceder las 10 unidades nefalométricas de turbidez (NTU, por sus siglas en inglés), excepto por fenómenos naturales (DNER 2019).

La calidad del agua en la Laguna del Condado es influenciada por las corrientes de la marea provenientes del norte y oeste hasta la Laguna. No hay ríos de agua dulce conectados a la Laguna; sin embargo, la precipitación local produce escorrentías. Como tal, la calidad de la contaminación del agua es asociada con descargas residenciales e industriales del alcantarillado pluvial. Los contaminantes incluyen compuestos a base de petróleo, metales, orgánicos y nutrientes. Además, las depresiones históricas de dragado dentro de la Laguna actúan como áreas de almacenamiento de contaminantes orgánicos y nutrientes (Haberer 2005).

Una Certificación de Calidad del Agua (WQC, por sus siglas en inglés) (33 U.S.C. §1341) conforme con la Sección 401 de la Ley de Agua Limpia (CWA, por sus siglas en inglés) es obligatoria junto con el presente documento para depositar material del Puerto y rellenar las depresiones artificiales en la Laguna del Condado. Protocolos especiales serán implementados para manejar la descarga, incluidos los aumentos de turbidez, de una manera ambientalmente aceptable. Además, en cumplimiento de la CWA, la evaluación de la Sección 404(b)1 se incluye en el Anexo A de este documento.

23

USACE_029652

### 3.5.1   ALTERNATIVA DE NO ACCION

Los efectos en la calidad del agua serán como fueron descritos en el IFR/EA del 2018.  Aunque habría algún beneficio debido al relleno de las depresiones de dragado como se discutió en el Informe y EA del 2018, el área que se espera ser restaurada no se lograría debido al material insuficiente del dragado de la construcción del Proyecto de las mejoras a la navegación del SJH.

### 3.5.2   ALTERNATIVA PREFERIDA

La alternativa preferida resultaría en un aumento temporal de la turbidez en el SJH y Laguna del Condado durante la construcción. Sin embargo, se espera mejorar la calidad del agua a largo plazo. Dragado adyacente (oeste) al Corte-6, para incluir áreas del Canal Anegado, se llevarán a cabo de conformidad con los estándares de calidad del agua de Puerto Rico, para no exceder los 10 NTU por encima de la existente.

A largo plazo, se espera el relleno las depresiones históricas de dragado en la Laguna del Condado beneficien la calidad general del agua. Los beneficios esperados incluyen una mayor circulación de agua, mezcla y niveles de oxígeno disuelto, y reducción de la estratificación vertical y almacenamiento de nutrientes (Haberer 2005). El establecimiento de pastos marinos también puede ayudar reducir la turbidez y mejorar niveles de oxígeno disuelto y otros parámetros de calidad del agua, mejorando la ecología general de la Laguna.

A corto plazo, los niveles de turbidez localizados podrían aumentar. Como se indica en la Sección 3.3, sedimentos en las depresiones artificiales de la Laguna del Condado tienen un alto contenido de limo, y cuando se combina con material dragado es probable que los niveles de turbidez se eleven durante las actividades de construcción. Sin embargo, para mitigar los problemas de turbidez se utilizará una pantalla o cortina para materiales finos de limo u otro mecanismo alrededor de la ubicación de llenado y las operaciones podrían fluctuar para dar tiempo a que los sedimentos suspendidos se asienten. Además, la Alternativa Preferida no violara ninguno de los estándares de calidad del agua de Puerto Rico. Todos los permisos de calidad del agua requeridos, para incluir en la certificación WQC, se obtendrán antes de la construcción del proyecto. El CWA 404(b)1 análisis se incluye en el Anexo A.

### 3.6   MANGLARES Y PASTO MARINO

Siglos de desarrollo han alterado severamente el ecosistema natural del SJH. La mayor parte de la costa está ahora reforzada y desarrollada. Sin embargo, el Estuario de la Bahía de San Juan es el estuario más grande de Puerto Rico, y es parte del Programa Nacional del Estuario, y es un estuario de importancia nacional. Los hábitats de humedales de manglares costeros se encuentran a lo largo de la península de La Esperanza y en la desembocadura del río Puerto Nuevo. Las especies de manglares que se encuentran en el SJH incluyen manglares rojos (*Rhyzophora mangle*), negro (*Avicennia germinans*), y blanco (*Laguncularia racemosa*). Al igual que los pastos marinos, los manglares son un hábitat altamente productivo que "proporciona áreas de alimentación, reproducción, anidación y descanso para aves, mamíferos y reptiles, con los desechos vegetativos de los manglares que sirven como base de la red alimenticia para cangrejos, moluscos, camarones y peces, entre otros" (SJBEP 2000). Los manglares son importantes para la

24

protección y estabilización de la costa. Además, el hábitat de manglares proporciona muchas funciones ecológicas importantes, incluido el refugio para las etapas juveniles de las especies de peces en peligro y se han identificado como recursos significativos para las especies incluidas en la lista Federal. Estos sistemas también proporcionan materia orgánica que forma la base de una red alimentaria marina de la zona litoral. Los pantanos (canales de agua de movimiento lento) penetran en los humedales de manglares adyacentes a las áreas del canal. Algunos de estos pantanos son naturales, mientras que otros son hechos por el hombre. Estas son áreas extremadamente importantes que proporcionan a las especies pasajes para el movimiento dentro y fuera de las áreas interiores de manglares. También son importantes para las áreas de refugio y alimentación de diversos peces e invertebrados, como la langosta espinosa juvenil (*Panulirus Argus*) y el pargo gris (*Lutjanus griseus*).

Al igual que con la mayoría de los proyectos de dragado, es importante tener en cuenta los efectos a características del subsuelo que proveen un hábitat único para peces esenciales. El sustrato béntico predominante dentro del área del proyecto es el barro con agujeros para madriguera de invertebrados. Sin embargo, la vegetación acuática sumergida consistente de macroalgas marinas y pastos marinos se encuentra dentro del SJH en lugares dispersos y generalmente a profundidades inferiores de -15 pies (-4,6 metros). Tanto las macroalgas rojas como las verdes prevalecen en toda la bahía. Las especies de pastos marinos nativos incluyen (*Halodule wrightii*), (*Halophila decipiens*), (*Siringodium filiforme*), y (*Talasia testudinum*).

Los pastos marinos modifican significativamente las propiedades físicas, químicas y geológicas de las zonas costeras; proporcionan nutrientes, energía primaria y hábitats que sostienen nuestros recursos pesqueros costeros; y proporcionan zonas de alimentación para algunas especies marinas en peligro de extinción (Vicente, 1990). Especies protegidas federalmente como las tortugas marinas verdes (*Chelonia mydas*) y el manatí antillano (*Trichechus manatus manatus*) se alimentan directamente de pastos marinos. Los lechos de pastos marinos también sirven como sustrato para epífitas, como las algas filamentosas y las diatomeas epífitas, que a su vez sirven como alimento para invertebrados y peces.

Como se discutió en la Sección 3.4 Hábitat de fondo consolidado, se realizaron estudios bénticos en el 2021 para las zonas que rodean el Corte-6, área al este del Canal de San Antonio, y la Laguna del Condado (Figura 3-4). El borrador del informe (anexo C) determino que cinco especies de pastos marinos se encuentran en la Laguna del Condado y al este de la terminal del Canal de San Antonio (Figura 3-5). La (*Thalassia testudinum*) es la más abundante de las cinco especies, seguida por la especie invasora (*Halófilo stipulacea*). Esta especie invasora fue reportada por primera vez en el Caribe (Granada) en 2004 y llego a Puerto Rico en el 2017 (Winters et al. 2020). Aunque no hay lechos de pastos marinos identificados cerca del Corte-6, algunos lechos dispersos de (*Thalassia testudinum*) y (*Halophila decipiens*) se encuentran en la bahía de San Juan. Estos incluyen lechos monoespecíficos de pastos (*Halophila decipiens*), macroalgas rojas y verdes mixtas con (*Halophila decipiens*), y pastos dispersos de (*Thalassia testudinum*) cómo se documenta con video submarino durante las investigaciones bénticas realizadas por el Servicio Nacional de Pesca Marina (NMFS, por sus siglas en inglés) y el

USACE_029654

USACE desde enero 2016 hasta diciembre de 2016 (Informes disponibles en:
http://www.saj.usace. army.mil/About/Divisions-Offices/Planning/Environmental-
Branch/Environmental-Documents/).

USACE_029655



**FIGURA 3-4: ÁREAS DE ESTUDIO DE RECURSOS BENTICOS**

27



**FIGURA 3-5: HABITAT DE PASTOS MARINOS DENTRO DEL ÁREA DE LA LAGUNA DEL CONDADO**

### 3.6.1   ALTERNATIVA DE NO ACCION

Efectos sobre los manglares serán como fueron descritos en el IFR/EA del 2018. El área que se espera ser restaurada con material de uso beneficioso no se lograría debido al material insuficiente del dragado de la construcción del Proyecto de las mejoras a la navegación del SJH. La superficie de relleno para la mitigación de pastos marinos como es presentado en el IFR/EA del 2018 no podrá lograrse.

### 3.6.2   ALTERNATIVA PREFERIDA

Basado en la información béntica recopilada en 2021, así como para las EA del 2015 y 2018, no se espera que la alternativa preferida tenga efectos adversos significativos en pastos marinos. El hábitat de pastos marinos en la Laguna del Condado ha sido identificado y podrá evitarse en la mayor medida posible durante las operaciones de depósito de material. Efectos adversos menores podrían ocurrir. Las tuberías de dragado de material podrían sobreponerse en los pastos marinos

28

a lo largo de la ruta del área de relleno y aumento menor en la turbidez de acuerdo al cumplimiento de los estándares de Puerto Rico podrían producirse. Sin embargo, estos efectos se espera que sean temporales ya que estas áreas podrían restablecerse a través del sistema de raíces existente o recolonizarse a través de lechos adyacentes (Figura 3-5). Cualquier efecto adverso menor será compensado por los beneficios a largo plazo de rellenar las depresiones artificiales a elevaciones en las que el hábitat de pastos marinos (aproximadamente 18 acres) podría reestablecerse. Además, los equipos utilizados para el transporte del material dragado hasta la Laguna del Condado evitarían en lo posible el hábitat de pastos marinos. Medidas de prevención incluirán una tubería flotante, monitoreo de turbidez, y contención de la turbidez con cortinas alrededor del perímetro del área de relleno.

## 3.7   HÁBITAT ESENCIAL PARA PECES

Las enmiendas a la Ley de Conservación y Manejo pesquero Magnuson-Stevens de 1996 (Ley Magnuson-Stevens) (16 U.S.C. §801 *ets ss.*) estableció un nuevo mandato para el NMFS, los consejos regionales de gestión pesquera y otras agencias federales para promover la protección, conservación y mejora del hábitat esencial para peces (EFH, por sus siglas en inglés). Las disposiciones para el EFH de la Ley Magnuson-Stevens apoyan uno de los objetivos generales del manejo de los recursos marinos de la nación para mantener la pesca sostenible. La regla final de la Ley Magnuson-Stevens, para gestionar los recursos pesqueros y sus hábitats, fue publicada el 17 de enero de 2002. NMFS y su afiliado, el Consejo de Gestión Pesquera del Caribe, supervisara las especies manejadas y sus hábitats que potencialmente se encuentran dentro del área de estudio. Actividades que potencialmente afectan el EFH están obligados a consultar con el NMFS. La consulta informal con el NMFS se inició en julio de 2021, los detalles sobre la consulta se proporcionan en la Sección 3.7, Especies protegidas.

En relación con el área de estudio como parte de las EE. UU. Aguas del Caribe reguladas, los EFH han sido identificados, todas las aguas y sustratos, incluyendo los hábitats de coral, la vegetación sumergida y la vegetación intermareal adyacente, incluidos los humedales y manglares que son necesarios para la reproducción, el crecimiento y la alimentación de las especies marinas. Muchos de estos hábitats fomentan el crecimiento y proporcionan alimento y protección contra los depredadores y son parte integral de la producción de poblaciones saludables de especies de importancia comercial y recreativa. Hábitat de fondos solidificados y pastos marinos se discutieron en las secciones 3.4 y 3.6, respectivamente. Las investigaciones bénticas del 2021 también identificaron la presencia de Especies incluidas en la lista de NMFS: pez mariposa con bandas, coney, pargo de cordero, schoolmaster, pargo gris, gruñido blanco, pez ardilla, langosta espinosa y concha reina. Ver el anexo C para obtener más detalles y ubicaciones relacionados con estas especies.

### 3.7.1   ALTERNATIVA NO ACCION

En general, los efectos en el hábitat esencial para peces serían los descritos en la EA del 2015 y en el IFR/EA del 2018.  El Mejoramiento del EFH dentro de la Laguna del Condado sería menor que lo evaluado anteriormente debido a la falta de material adecuado de la construcción del

USACE_029658

Proyecto de las mejoras a la navegación del SJH y los 18 acres de hábitat probablemente no se restauraría como se preveía.

## 3.7.2   ALTERNATIVA PREFERIDA

La alternativa preferida no resultaría en efectos adversos significativos a los recursos del EFH. Como se describe en la Sección 3.4, aproximadamente 7 acres (Sitio 1, Figura 3-3) del hábitat de fondo solidificado se eliminarían permanentemente dentro de la zona de dragado del Corte-6 (oeste). Sin embargo, es probable que esta área contenga material asociado a la construcción del canal de navegación Federal y consiste en cianobacterias y esponjas sin corales pedregosos presentes. Otros hábitats de fondo solidificado (Figura 3-3) no se verían afectados significativamente por el dragado dentro del área del Corte-6 (oeste). Cualquier efecto adverso al EFH en fondo solidificado dentro de estas áreas sería menor y estaría asociado a aumentos temporales en la turbidez y los sólidos suspendidos durante las operaciones de dragado. No se permitiría que las operaciones de dragado infrinjan las normas de calidad del agua de Puerto Rico, tal como se documentó en la sección 3.5. Por lo tanto, no se espera que los sedimentos suspendidos estén dentro de los niveles que resultarían en efectos adversos significativos a largo plazo en el hábitat de fondo solidificado en los sitios 2, 3 y 4.

Las EA del 2015 y 2018 determinaron que no hay impactos significativos en el EFH debido al relleno en la Laguna del Condado. Sin embargo, las investigaciones bénticas del 2021 identificaron lechos de pasto a lo largo de la Laguna del Condado y al este de la parte final del Canal de San Antonio (Figura 3-5). Como se describe en la Sección 3.6, se espera que la alternativa preferida tenga efectos adversos menores y temporales en hábitat de pastos marinos y beneficios ecológicos a largo plazo asociados al relleno de las depresiones artificiales. La alternativa preferida evadirá el hábitat esencial de peces en pastos marinos existentes (Figura 3-5) en la medida de lo posible. Además, cualquier efecto adverso se compensaría con el establecimiento de aproximadamente 18 acres de EFH y pastos marinos que se espera obtener dentro de las áreas a rellenar. Por lo tanto, se ampliaría el EFH y beneficiaria las especies listadas en el NMFS (Tabla 1-1) en la laguna del Condado.

## 3.8   ESPECIES PROTEGIDAS

El USFWS y el NMFS tienen responsabilidades bajo la Ley de Especies en Peligro de Extinción de 1973 (16 U.S.C. §1531 *ets ss.*) (Endangered Species Act ESA, por sus siglas en inglés) para proteger ciertas especies. Existe conocimiento de muchas especies Amenazadas y en Peligro de extinción (T&E, por sus siglas en inglés) cerca al SJH. Sin embargo, no todas ellas se verían afectadas por la acción propuesta actualmente. En acuerdo, en 2015, 2018 y 2021 el USACE coordino con la oficina de campo del USFWS en Boquerón, Puerto Rico, así como la Oficina Regional del Sureste del NMFS en St. Petersburg, Florida, para enfocarse en las especies enumeradas en la Tabla 3-1. Esta lista incluye las especies consideradas federalmente como amenazadas y en peligro de extinción T&E que podrían estar presentes en el área según su rango geográfico, a excepción de las ballenas debido a que generalmente están en costa/aguas profundas. Ver la Sección 1.8, relacionada a las ballenas. La presencia actual de especies en el

USACE_029659

área depende de la disponibilidad de un hábitat adecuado, la estación del año en relación con la tolerancia a la temperatura de las especies, los hábitos migratorios y otros factores.

Como parte del Informe Integrado de Viabilidad / EA del 2018, el USFWS estuvo de acuerdo con el USACE en la determinación de que puede afectar y no es probable que afecte adversamente el manatí antillano a través de una carta de consulta informal con fecha 21 de junio de 2018. Además, el USACE recibió una Opinión Biológica (BO, por sus siglas en inglés) (2018) del NMFS evaluando efectos potenciales en especies listadas del Proyecto de las mejoras a la navegación del SJH. En el 2018 la BO de NMFS determino que la acción propuesta (plan recomendado por el IFR/EA del 2018) no es probable que afecte negativamente a la tortuga Tinglar, el manatí de las Antillas, las ballenas cachalote, Sei, azules y de aleta, los corales cuerno de alce (*Acropora palmata)*, cuerno de ciervo (*Acropora cervicornis*), pilar (*Dendrogyra cylindrus*), cactus rugoso (*Mycetophyllia ferox*), estrella montañosa (*Orbicella faveolata*), Pilar estrella (*Orbicella annularis)*, y estrella de roca (*Orbicella franksi*), tiburón martillo, mero de Nassau, mantarrayas gigantes y no es probable que se modifique negativamente el hábitat designado crítico para los corales cuerno de alce y cuerno de ciervo. Sin embargo, NMFS concluyó que la acción propuesta (plan recomendado por IFR/EA 2018) puede afectar negativamente, pero no es probable que ponga en peligro la existencia de las tortugas marinas verdes, caguama y carey. La información sobre especies proporcionada en esta sección se ha tomado directamente de la BO NMFS 2018 y/o el IFR/EA del 2018. Para obtener detalles adicionales sobre las especies T&E y EFH listadas consultar el Apéndice F y G del IFR/EA 2018.

**TABLA 3-1: ESPECIES SELECCIONADO A NIVEL FEDERAL COMO AMENAZADAS Y EN PELIGRO DE EXTINCIÓN POTENCIALMENTE PRESENTES EN LAS CERCANÍAS DEL PUERTO DE SAN JUAN, PUERTO RICO**

| Nombre común | Nombre científico | Estado | Año listado |
|---|---|---|---|
| Mamíferos marinos | | | |
| Manatí antillano | *Trichechus manatus* | T | 2017 |
| Tortugas marinas | | | |
| Tinglar | *Dermochelys coriacea* | E | 1970 |
| Caguama | *Caretta Caretta* | DPS del Océano Atlántico | 2011 |
| Carey | *Eretmochelys* | E | 1970 |
| Tortuga verde | *Chelonia mydas* | DPS del Atlántico Noroeste; T | 2016 |
| Peces | | | |
| Tiburón martillo | *Sphyrna lewinii* | DPS del Atlántico Noroeste; TT | 2014 |
| Mero de Nassau | *Epinephelus estriatus* | T | 2016 |
| Mantarraya gigante | *Manta gigante* | T (propuesta) | 2017 |
| Corales | | | |
| Coral Cuerno de alce | *Acropora palmata* | T | 2006 |
| Coral cuerno de ciervo | *Acropora cervicornis* | T | 2006 |

USACE_029660

| Nombre común | Nombre científico | Estado | Año listado |
|---|---|---|---|
| Coral pilar | *Dendrogyra cilíndrico* | T | 2014 |
| Cactus rugoso | *Mycetophyllia ferox* | T | 2014 |
| Coral Pilar Estrella | *Orbicella anular* | T | 2014 |
| Coral estrella montañosa | *Orbicella faveolata* | T | 2014 |
| Coral Estrella de roca | *Orbicella franksi* | T | 2014 |

E – en peligro de extinción - federalmente

T – amenazado - federalmente

En peligro de extinción: Una categoría taxonómica "en peligro de extinción en toda o una parte significativa de su rango".

Amenazado: Una categoría taxonómica "probablemente estará en peligro de extinción en el futuro previsible totalmente o una parte significativa de su rango".

Además, en Julio 2021 el USACE contacto el USFWS, NMFS, y Administración Nacional Oceánica y Atmosférica (NOAA, por sus siglas en inglés) con respecto a las modificaciones propuestas del proyecto en relación con este SEA. Basado en discusiones de agencias y el entendimiento mutuo de que la acción propuesta no dará lugar a ningunas modificaciones importantes, las agencias indicaron tentativamente que la coordinación y las determinaciones a partir de 2018 probablemente serían aplicables al proyecto propuesto actualmente. Borradores de las cartas de coordinación (anexo D) se han preparado indicando que el proyecto propuesto no tendría modificaciones importantes y se enviarán simultáneamente con la notificación pública de este SEA. Además, a estas agencias se les proporcionó el borrador de los resultados de la investigación béntica del 2021 (Anexo C). El borrador de la investigación béntica del 2021 indicó que no se observaron especies incluidas en la lista de la ESA; sin embargo, la coordinación con estas entidades está en curso basados en la presencia de hábitat de fondos solidificados y pastos marinos en el área de estudio.

Es poco probable que se encuentren tiburones martillo, mantarrayas gigantes y meros de Nassau dentro del área de SJH y tampoco han sido reportados dentro de la Bahía de San Juan. La lista de regulación final contiene segmentos de población de tiburón martillo como amenazado, incluye el segmento del suroeste Atlántico donde se encuentra Puerto Rico, indicó que que el NMFS no ha podido establecer que la especie esté presente en aguas alrededor de Puerto Rico (80 FR 71774). La mantarraya gigante típicamente se encuentra en alta mar en el océano abierto y algunas veces se puede encontrar alrededor de arrecifes cercanos a la costa y aguas estuarinas; ninguna de estas condiciones se encuentra en SJH o la Laguna del Condado. La mantarraya gigante puede transitar por el área alrededor de las rutas de buques o de ODMDS. El mero de Nassau se encuentra en alta mar entre corales y fondo solidificado. Estas condiciones no están presentes con el SJH o la Laguna del Condado, pero la especie puede encontrarse transitando cerca de las rutas de depósito de material en áreas donde existe fondo solidificado.

Las tortugas caguama no son comunes y no anidan en Puerto Rico. Por un período de más de 20 años solamente cuatro capturas de las tortugas caguama se han reportado alrededor de Puerto Rico. Estudios aéreos pasados alrededor de la entera Isla de Puerto Rico estimó que las tortugas caguama representaban solo el 0.5% de todas las especies de tortugas marinas observadas.

USACE_029661

No se han reportado tortugas Tinglar dentro de la Bahía de San Juan y no se esperan dentro del puerto porque no es acorde a sus condiciones de historial de vida, refugio y alimentación. Tortugas Tinglar habitan aguas oceánicas donde se alimentan principalmente de medusas. Sin embargo, anidamiento de tortugas Tinglar ha sido reportado en la playa de arena al norte del puente de la Avenida Ashford (Dos Hermanos) al noroeste de la Laguna del Condado (Harberer 2005).

Con base en estudios aéreos históricos alrededor de Puerto Rico, las tortugas marinas verdes comprendieron aproximadamente el 30% de las observaciones y las tortugas Carey comprenden aproximadamente el 8%. De 1992 al 2008 ha habido varios casos de tortugas marinas verdes y Carey cerca del área del proyecto, las cuales estaban perdidas debido a la captura incidental o dirigida por pescadores o por razones desconocidas. De 2013 al 2018, observaciones reportadas dentro de las áreas de SJH incluyen seis tortugas verdes juveniles o semi-adultas y una tortuga Carey adulta. La actividad de anidación de tortugas marinas verdes es baja en Puerto Rico en comparación con otras áreas del Caribe y el Atlántico y no se ha reportado anidación cerca de la Península de La Esperanza. Sin embargo, se ha reportado la anidación de tortugas marinas Carey en la playa de arena al norte del puente de la Avenida Ashford (Dos Hermanos) al noroeste de la Laguna del Condado (Harberer 2005).

El manatí antillano habita en las aguas costeras de Puerto Rico y se ha documentado tanto alimentándose como viajando en el SJH y la Laguna del Condado. Lechos de pastos marinos en la laguna proporcionan un hábitat de alimentación adecuado para la especie. Por lo tanto, la ubicación de la laguna proporciona un refugio adecuado para las especies. Además de estar protegido bajo la Ley de Protección de Mamíferos Marinos (MMPA, por sus siglas en inglés) (Ley Pública 92-522), esta especie está protegida por la Ley Número 241 del 15 de agosto de 1999 de Puerto Rico (Ley de Vida Silvestre del Estado Libre Asociado de Puerto Rico) y Reglamento de Puerto Rico número 6766 de febrero 11 del 2004, el cual regula el manejo de especies amenazadas y en peligro de extinción en Puerto Rico. USFWS no ha designado hábitat crítico para esta especie en el área del proyecto.

Todas las siete especies de corales incluidos en la lista de la ESA se han encontrado en los arrecifes bordeando las afueras de la costa norte de San Juan. Sin embargo, en relación con el área de estudio, la ubicación conocida más cercana de los corales incluidos en las especies listadas de la ESA, se encuentran cerca del Corte-2 (Figura 1-3) en la entrada de SJH y a las afueras de la entrada norte a la Laguna del Condado. Ningunos corales han sido registrados por el USACE o el personal de la división de conservación de hábitats de NMFS durante los estudios de video dentro de las áreas de dragado del Proyecto de las mejoras de navegación al SJH (2018). Además 2021 los resultados de los levantamientos bénticos confirmaron que no existen corales listados dentro del área de efecto potencial (Figura 3-4).

De las siete especies de coral incluidas en la lista ESA, solo el cuerno de alce y el cuerno de ciervo han sido designados como hábitat crítico en relación con área de estudio. Hábitat crítico

33

designado para los corales cuerno de alce y cuerno de ciervo se encuentra localizado cerca del Corte-2, aproximadamente a 2,500 pies al norte del área de dragado y adyacente a las rutas de depósito a ODMDS. Por lo tanto, bajo la regulación 50 CFR Parte 223 4 (d) (16 U.S.C. §1533(d)) se establecen las prohibiciones de "toma" para los corales cuerno de alce y cuerno de ciervo, las cuales entraron en vigencia el 28 de noviembre de 2008 para estas áreas.

### 3.8.1   ALTERNATIVA DE NO ACCION

En general, los efectos sobre las especies protegidas serían los descritos en la EA del 2015 y en el IFR/EA del 2018.  El hábitat restaurado dentro de la Laguna del Condado sería menor que lo evaluado anteriormente debido a la falta de material adecuado de la construcción del Proyecto de SJH y los 18 acres de hábitat probablemente no se restauraría dentro de la Laguna del Condado como se prevé.  Las especies protegidas recibirían algunos beneficios por las mejoras del hábitat como se describe en el IFR/EA del 2018, pero no toda la extensión de la restauración del hábitat.

### 3.8.2   ALTERNATIVA PREFERIDA

La alternativa preferida tendría efectos menores o similar para las especies incluidas en la lista T&E como fue determinado en el IFR/EA de 2018. El IFR/EA del 2018 concluyó que el Proyecto de SJH no resultaría en impactos adversos significativos para las especies incluidas en la lista de la ESA en el área de estudio. El NMFS estuvo de acuerdo con el Determinación del USACE de que el proyecto propuesto, "puede afectar, pero no es probable que afecte negativamente" el tiburón martillo, mero de Nassau, mantarraya gigante, tortuga Tinglar, manatí antillano, ballenas cachalote, sei, azul y de aleta, los corales cuerno de alce, cuerno de ciervo, pilar, cactus rugoso, pilar de estrella, estrella montañosa y corales estrella de roca, y no modificara negativamente el hábitat crítico designado para los corales acropora. Durante la construcción del proyecto, las operaciones de dragado "pueden afectar" a las tortugas marinas verdes y carey si se utiliza una draga de tolva para la construcción. Los planos del proyecto se han optimizado para reducir los posibles efectos en la medida de lo posible. Mas adelante, la coordinación y consulta con las agencias pertinentes se completarían antes de la implementación de la Alternativa Preferida. Las medidas de prevención y minimización durante la construcción establecidas en el 2018 serán llevadas a cabo y aplicadas a la Alternativa Preferida. Si se necesitaran medidas adicionales, se establecería un acuerdo mutuo entre la agencia y el USACE.

Efectos debido a lesión física directa a especies listadas T&E (excepto a los posibles efectos en tortugas marinas verdes y carey nadando cerca debido al dragado con draga de tolva) no se esperan debido a maquinaria o materiales de construcción porque estas especies son capaces de detectar y alejarse de la draga y los buques de transporte de material. Además, los corales están fuera de la influencia de la Alternativa Preferida. Por lo tanto, efectos físicos directos se consideran extremadamente improbables de ocurrir y, por lo tanto, no se tienen en cuenta.

Se espera que la restauración de los contornos de los fondos marinos de la Laguna del Condado resulte en mejoras en el hábitat; creando así condiciones en las que las especies protegidas se beneficiarían. Específicamente, la restauración de las elevaciones del fondo marino podría crear hasta 18 acres de hábitat de pastos marinos. Por lo tanto, mejorara la calidad del agua,

USACE_029663

proporcionara oportunidades de alimentación y mejorara la diversidad de la vida marina. Además, mejorara las condiciones dentro de la Laguna mediante la restauración de corrientes naturales, flujo de la marea y circulación.

## 3.9    MAMÍFEROS MARINOS

La Ley MMPA, según enmendada, proporciona protección Federal a todos los mamíferos marinos. Además de las especies de ballenas anteriormente descritas, el delfín nariz de botella ha sido descrito como el cetáceo observado con más frecuencia, especialmente en las aguas costeras poco profundas de Puerto Rico, pero el tamaño de esta población es desconocido. Algunas especies de cetáceos se encuentran en el área de estudio durante todo el año (por ejemplo, el delfín nariz de botella, ballena de pico), mientras que otros (por ejemplo, ballena jorobada) ocurren por estaciones a medida que migran a través de aguas más profundas costa afuera.

Un estudio realizado sobre los efectos del ruido del dragado en delfines nariz de botella concluyó que las frecuencias generadas por las actividades de dragado no eran muy diferentes a las generadas por el tráfico marítimo, turístico y de embarcaciones de recreación (NAVFAC 2008). Los delfines nariz de botella son más sensibles a las frecuencias de 4 a 20 kHz y, aunque las frecuencias de origen generadas por un buque de dragado pueden caer en este rango, es poco probable que los efectos de ruido confundan acústicamente el delfín nariz de botella, particularmente cuando se generan dentro de los 100 metros de un buque de dragado (2018 IFR / EA). Además, los delfines son muy rápidos y es probable que solo estén cerca de las operaciones de dragado durante un período de tiempo corto. Aunque los delfines nariz de botella son comunes en el área de estudio, el USACE nunca ha documentado un efecto directo en los delfines nariz de botella debido a las actividades de dragado durante los numerosos proyectos de dragado en todo Estados Unidos. En el 2005, el aviso en el Registro Federal (70 FR 21174) para la emisión de una Autorización de Acoso Incidental para las explosiones en el Puerto de Miami, NMFS concluyó: "de acuerdo al Cuerpo de ingenieros, no se ha documentado que los delfines nariz de botella y otros mamíferos marinos se vean directamente afectados por las actividades de dragado y, por lo tanto, el USACE no prevé ningún acoso incidental de los delfines nariz de botella. NMFS está de acuerdo".

### 3.9.1    ALTERNATIVA DE NO ACCION

No se tomaría ninguna medida ni ocurrirán efectos adversos significativos en mamíferos marinos. No se realizarían actividades de relleno para restaurar la Laguna del Condado; por lo tanto, los mamíferos marinos no se beneficiarían de las mejoras esperadas del hábitat como se describe en la Alternativa Preferida.

### 3.9.2    ALTERNATIVA PREFERIDA

No se espera que la alternativa preferida resulte en impactos adversos significativos a los mamíferos marinos. Ruido por buques y perturbación resultante de las operaciones de dragado sería similar a los analizados en el IFR/EA del 2018, que determinó que no habrá impacto significativo a mamíferos marinos. En general, los mamíferos marinos tienen la capacidad de alejarse de la fuente de ruido inmediatamente, por ruido generado durante las actividades de

USACE_029664

dragado con balde, cabezal de corte y tolva. Por lo tanto, se espera que las operaciones de dragado asociadas a la Alternativa Preferida no afecten la migración, la lactancia/reproducción, la alimentación/refugio o la comunicación de los mamíferos marinos.

Se espera que los mamíferos marinos se beneficien de las mejoras del hábitat (como se describe en la Sección 3.7.2) en la Laguna del Condado. Se espera que el aumento del hábitat de pastos marinos proporcione alimentación adicional para el Manatí antillano, que se observó durante el estudio bentónico de 2021. Además, aumentos en las poblaciones de peces y diversidad debido a las mejoras de los pastos marinos, el cual también se espera, que proporcionaría alimentación para los delfines.

## 3.10  RECURSOS CULTURALES E HISTÓRICOS

Una investigación de antecedentes y un levantamiento de sensor remoto de recursos culturales del Área de Efecto Potencial (APE, por sus siglas en inglés) dentro del canal de SJH se llevó a cabo para el proyecto propuesto para el 2018 en consulta con el Oficial de Preservación Histórica del Estado de Puerto Rico (SHPO, por sus siglas en inglés) y el Instituto de Cultura Puertorriqueña (ICP). Investigaciones anteriores revelaron numerosos naufragios dentro de las cercanías del proyecto, sin embargo, recursos culturales previamente identificados no se encontraron dentro del APE. SEARCH, Inc. (SEARCH) realizó un estudio/levantamiento de sensor remoto del SJH entre el 1 y el 6 de junio de 2017. Con base en los resultados de este levantamiento, el USACE determinó que no se ubicaron propiedades históricas dentro de las áreas propuestas del Proyecto a las mejoras a la navegación de SJH. En ese momento, USACE determinó que el Proyecto de mejoras a la navegación de SJH, incluyendo el depósito de material en la Laguna del Condado, no representaba ningún efecto para las propiedades históricas enumeradas o elegibles para su inclusión en el Registro Nacional de Lugares Históricos (NRHP, por sus siglas en inglés). La SHPO de Puerto Rico estuvo de acuerdo con la determinación.

En 2021, las áreas ampliadas que rodean el Corte-6 fueron investigadas en busca de recursos culturales e históricos. El USACE contrató a SEARCH para llevar a cabo un estudio de sensor remoto del Corte-6 y sus alrededores. Este levantamiento se realizó en marzo del 2021. SEARCH documentó una colección de anomalías magnéticas, designado M67, consistente con un naufragio histórico como parte de este levantamiento. En coordinación con otras disciplinas, esta área fue omitida del área de dragado propuesta, lo que permitió al USACE determinar que el Proyecto propuesto no representaría efectos adversos para las propiedades históricas. El USACE proporcionó una copia del borrador del informe de SEARCH y consultó sobre este hallazgo con SHPO por medio de una carta el 22 de julio de 2021; también se proporcionó al ICP una copia del informe y de la conclusión del USACE. El 30 de agosto del 2021, USACE recibió la respuesta donde SHPO está de acuerdo con la determinación de los resultados de no tener efectos adversos en las propiedades históricas (Anexo D).

## 3.10.1  SIN ACCIÓN ALTERNATIVO

Los efectos serían los descritos en la EA del 2015 y el IFR/EA del 2018.

USACE_029665

## 3.10.2 ALTERNATIVA PREFERIDA

Basado en los resultados de los levantamientos de evaluación de recursos culturales del 2018 y 2021, la Alternativa Preferida no presenta ningún efecto sobre los recursos culturales o las propiedades históricas.

## 3.11 RESUMEN Y COMPARACIÓN DE LAS POSIBLES CONSECUENCIAS AMBIENTALES

Tabla 3-2 resume los efectos ambientales previstos de la Alternativa Preferida comparado a la Alternativa de No Acción, Abarcando efectos directos, indirectos y acumulativos.

TABLA 3-2: RESUMEN Y COMPARACIÓN DE LAS POSIBLES CONSECUENCIAS AMBIENTALES ASOCIADAS A LAS ALTERNATIVAS CONSIDERADAS

| Factor/Recurso Ambiental | Alternativa de No acción | Alternativa preferida – Uso beneficioso del material de dragado proveniente de Áreas alrededor del Corte-6 |
|---|---|---|
| Navegación | No efecto. | Beneficios a corto plazo debido a los aumentos de profundidad / anchura cerca del Corte-6. Medidas de prevención vigentes durante dragado y transporte de materiales. Sin efectos adversos. |
| Cambio relativo del nivel del mar | No efecto. | Las modificaciones del proyecto no afectaran los niveles locales del mar ni contribuyen a las inundaciones locales dentro del puerto o la laguna. |
| Geotécnica | No efecto y no efectos beneficiosos. | Las modificaciones del proyecto no tendrían efectos adversos en la geología local o la geomorfología. El fondo marino de la Laguna del Condado mejoraría a partir de las actividades de relleno. |
| Calidad del agua | No efecto y efectos beneficiosos limitados. | Las modificaciones del proyecto causarían aumentos temporales en la turbidez; Las operaciones no excederían los 10 NTU por encima de la existente o se pararían operaciones temporalmente. No se prevén efectos a largo plazo en el puerto; sin embargo, se esperan beneficios a largo plazo para la calidad del agua en la Laguna. |
| Pastos Marinos | No efecto y efectos beneficiosos limitados. | Sin impactos adversos significativos. Hábitat de pastos marinos existentes se evitara o protegerá en la medida de lo posible. Beneficio a largo plazo en la Laguna del Condado. |
| Hábitat esencial de peces (EFH) | No efecto y efectos | Efectos temporales relacionados con la turbidez de la construcción. Perdida temporal de 7 acres de hábitat de fondo solidificado de baja calidad. Se |

37

| | beneficiosos limitados. | espera la recolonización después del dragado. Beneficio a largo plazo en la Laguna del Condado. |
|---|---|---|
| Especies Protegidas (Especies Amenazadas y en Peligro de Extinción T&E) | No efecto y efectos beneficiosos limitados. | Efectos serían menores que o similares a los efectos determinados en el 2018; sin impactos adversos significativos para las especies protegidas. Las determinaciones de la Agencia relacionadas con la coordinación realizada en el 2018 serían aplicables; se incluirán todas las recomendaciones, medidas de protección y orientación en estas. Beneficios a largo plazo debido a las mejoras en el hábitat de pastos marinos. |
| Mamíferos marinos | No efecto y efectos beneficiosos limitados. | El dragado y deposito de material pueden afectar mamíferos marinos. Se implementarían las medidas de protección establecidas en el 2018. La perturbación sería temporal y aislado relacionada con las actividades de dragado y depósito. Beneficios a largo plazo debido a las mejoras en el hábitat de  pastos marinos. |
| Recursos culturales | No efecto. | Sin efecto en las propiedades históricas. |

## 3.12  COMPROMISO IRREVERSIBLE E IRRECUPERABLE DE RECURSOS

### 3.12.1  IRREVERSIBLE

Un compromiso irreversible de recursos es aquel en el que la capacidad de usar y/o disfrutar del recurso se pierde para siempre. No se esperan impactos adversos irreversibles debido a la acción propuesta.

### 3.12.2  IRRECUPERABLE

Un compromiso irrecuperable de recursos es aquel en el que, debido a las decisiones de administrar el recurso para otro propósito, por un periodo de tiempo se pierden oportunidades para usar o disfrutar del recurso tal como existe actualmente. Material movilizado de la zona al oeste del Corte-6 y áreas del Canal anegado no estarían disponibles para otros fines dentro del SJH, por ejemplo, costas, playas, creación de hábitat, etc.

## 3.13  CONFLICTOS Y CONTROVERSIAS

No hay conflictos o controversias conocidas asociadas con la acción propuesta del proyecto. Se obtendrá la aceptación por parte de la Junta de Planificación de Puerto Rico de que el proyecto es consistente con el Plan de Manejo Costero de Puerto Rico bajo la Ley de Manejo de Zonas Costeras.

## 3.14  CUMPLIMIENTO DE LOS REQUISITOS MEDIOAMBIENTALES

Table 3-3 proporciona una lista y el estado de cumplimiento de leyes Federales y órdenes ejecutivas consideradas para este SEA.

USACE_029667

USACE_029668

TABLA 3-3: CUMPLIMIENTO CON LOS ESTATUTOS AMBIENTALES

| Ley Ambiental o E.O. | Estado de cumplimiento del proyecto |
|---|---|
| | |
| Ley de Conservación de Peces Anádromos, 16 U.S.C. 757a | La acción propuesta no afectaría negativamente a las especies de peces anádromos. El proyecto se coordinará con el NMFS. El proyecto cumple con esta Ley. |
| Ley de Aire Limpio, según enmendada, 42 U.S.C. 7401-7671g, et seq. | SJH no está designado como un área de mantenimiento para cualquier tipo de contaminante y, por lo tanto, la Regla de Conformidad General de USEPA para implementar la Sección 176 (c) de la CAA [42 U.S.C. §7506 (c)] no aplicara. No se requieren permisos de calidad del aire, ni una determinación de conformidad para este proyecto. |
| Ley de Agua Limpia (Ley Federal de Control de la Contaminación del Agua), 33 U.S.C. 1251, et seq. | Una evaluación de CWA Sección 404 b)1 es incluido como Apéndice A. El EQB emitió un WQC en enero 14, 2015 para la descarga de material dragado en las depresiones artificiales de la laguna del Condado. Se buscará un nuevo WQC del EQB para la nueva área de dragado después de finalización de este SEA. Para el proceso de obtención de un WQC en Puerto Rico, el FONSI con los documentos NEPA que lo acompañan se presentarán a la OGPe después de la firma / aprobación de otra ronda de coordinación pública y de agencias. Una vez que el OGPe apruebe el proyecto vía carta, esa carta y la concurrencia de consistencia con la CZMA se someter a al EQB el cual emitirá el WQC. Se cumplirían todas las normas de calidad del agua de Puerto Rico. |
| Coastal Zone Management Act, 16 U.S.C. 1451, et seq. | Para implementar la CZMA y establecer procedimientos para el cumplimiento de su consistencia con federal disposiciones la NOAA promulgó regulaciones que están contenidas en 15 C.F.R. parte 930. Según 15 CFR §930.37, una agencia federal puede usar sus documentos NEPA como un vehículo para su determinación de consistencia. La determinación de la consistencia federal se encuentra en Anexo B y se presentarán a la Junta de Planificación de Puerto Rico para su admisión. Además, la Junta de Planificación de Puerto Rico estuvo de acuerdo con la determinación de consistencia federal de USACE para la EA de mitigación del 2015 por carta de fecha agosto 22, 2014 y para el IFR/EA del 2018 por carta de fecha enero 4, 2018. |
| Ley de Recursos de la Barrera Costera y Ley de Mejora de la Barrera Costera, 16 U.S.C. 3501 et seq. | No hay ninguna unidad de recurso de barrera costera designada en el área del proyecto que serían afectadas por la acción propuesta. Estas Leyes no son aplicables. |
| Ley de Especies en Peligro de Extinción, 16 U.S.C. 1531, et seq. | La acción propuesta tendría efectos menores o similares a las especies incluidas en la lista ESA determinadas en el IFR/EA del 2018 que concluyó que el proyecto de las mejoras a la navegación del SJH no tendrían efectos adversos significativos para las especies incluidas en la lista de la ESA en la zona de estudio. El NMFS, en su BO del 2018, coincidió con la determinación de USACE de que el proyecto propuesto "puede afectar, pero no es probable que afecte negativamente" al tiburón martillo, el mero de Nassau, la mantarraya gigante, las tortugas marinas Tinglar, el manatí antillano, la ballena cachalote, sei, azules y de aleta, los corales cuerno de alce, el cuerno de ciervo, el pilar, el cactus rugoso, el pilar estrella, la estrella montañosa y estrella de roca, y no modificaría negativamente el hábitat crítico designado para los corales acropóra. El USFWS coincidió con el USACE en la determinación de que puede afectar, no es probable que afecte negativamente el manatí antillano, a través de una carta de consulta informal de fecha 21 de junio del 2018. Además, en julio de 2021, USACE se puso en contacto con el USFWS y NMFS con respecto a las modificaciones propuestas del proyecto con respecto a este SEA. Basado en las discusiones de la agencia y el |

40

| Ley Ambiental o E.O. | Estado de cumplimiento del proyecto |
|---|---|
|  | entendimiento mutuo de que la acción propuesta no daría lugar a ninguna modificación importante, las agencias indicaron tentativamente que la coordinación y las determinaciones del 2018 probablemente serían aplicables al proyecto propuesto actualmente. Se completará la consulta con NMFS y USFWS antes de la finalización de este SEA. |
| Ley de Protección del Estuario, 16 U.S.C. 1221, et seq. | La acción propuesta puede tener efectos adversos para la calidad del agua durante el dragado y depósito de material. Se espera que estos efectos sean temporales y menores y no darán lugar a efectos negativos duraderos en el Estuario de la Bahía de San Juan. Restauración de lechos de pastos marinos en la Laguna del Condado es uno de los objetivos de la SJBEP's Plan integral de conservación y manejo, Plan de Acción HW-2, completado en agosto del 2000. El proyecto cumple con esta Ley. |
| Ley Federal de Proyectos de Recreación de Agua, 16 USC 460l et seq. | La acción propuesta podría beneficiar oportunidades recreativas a través de la restauración del hábitat en la Laguna del Condado. El proyecto cumple con esta Ley. |
| Ley de Coordinación de Peces y Vida Silvestre, 16 U.S.C. 661, et seq. | El USFWS emitió un informe final de la Ley de Coordinación (CAR) en junio 21, 2018 para el IFR/EA del 2018. El USFWS continúa apoyando la restauración de la laguna del Condado utilizando material dragado de construcción. Coordinación del USFWS será Iniciado simultáneamente con la NOA. |
| Marine Protection Research and Sanctuary Act, 33 U.S.C. 1401, et seq. | El término "depositamiento / dumping" tal como se define en la Ley no se aplica a este proyecto. El muestreo geotécnico muestra que el material dragado es adecuado para uso beneficioso. |
| Ley de Protección de Mamíferos Marinos, 16 U.S.C. §§ 1361, et seq. | El MMPA prohíbe la toma de mamíferos marinos, incluido el manatí antillano, el delfín nariz de botella, las ballenas jorobada, cachalote, sei, azul y aleta. Medidas de protección para mamíferos marinos se implementarían. El proyecto se está coordinando con el USFWS y el NMFS. El proyecto, según establecido, cumple con esta Ley y ningún acoso incidental ocurriría. |
| Magnuson-Stevens Fishery Conservation and Management Act, 16 U.S.C. §§ 1801 y ss. | Una evaluación EFH es incorporado a este documento integrado en la Sección 3 y será coordinado con NMFS HCD concurrente con la revisión pública del borrador del SEA. En Julio de 2021 USACE contactó al NMFS HCD con respecto a las modificaciones propuestas del proyecto. Basado en las conversaciones y el entendimiento mutuo de que la acción propuesta no daría lugar a ninguna modificación importante, la agencia indicó tentativamente que la coordinación y las determinaciones a partir de 2018 probablemente serían aplicables al proyecto propuesto actualmente. EFH consultation con NMFS HCD se completará antes de la finalización de este SEA. |
| Ley del Tratado de Aves Migratorias 16 U.S.C. §§ 703-712, 3 de julio de 1918, según enmendada | La USACE no anticipa que las aves migratorias se verían afectadas negativamente (directa o indirectamente) por la acción propuesta. La coordinación con el USFWS se completará antes de la finalización de este SEA. |
| Ley Nacional de Política Ambiental, 42 U.S.C. 4321, et seq. | Este borrador del SEA estará disponible al público por un periodo de 30-días de revisión de noviembre a diciembre del 2021. Todos los comentarios recibidos se incorporarán en el desarrollo de la SEA Final y será incluido en el Anexo D (Correspondencia). Al finalizar la SEA Final y firma del FONSI, el proyecto estará en cumplimiento plenamente con la NEPA. |
| Ley Nacional de Preservación Histórica de 1966, según enmendada, 54 U.S.C. 300101, et seq. | La acción propuesta cumple con Sección 106 de la Ley Nacional de Preservación Histórica (NHPA), según enmendada. Como parte del cumplimiento del Cuerpo de ingenieros con los requisitos y el proceso de consulta contenidos en las regulaciones de implementación de la NHPA de |

41

| Ley Ambiental o E.O. | Estado de cumplimiento del proyecto |
|---|---|
|  | 36 CFR Parte 800, el Cuerpo de Ingenieros se ha asegurado de que el proyecto propuesto también cumpla con la Ley de Protección de Recursos Arqueológicos (16 U.S.C. 470aa-470mm) (Public LAw 96-95), Ley de Libertad Religiosa de los Indios Americanos (42 Estados Unidos.C. 1996 y 1996a) (PL 95-341), Ley de Protección y Repatriación de Tumbas de Nativos Americanos (NAGPRA) (25 U.S.C. §3001 et. seq.) (Ley Pública 101-601) y sus reglamentos de aplicación, las Órdenes Ejecutivas (OE) 11593, 13007 y 13175, el Memorando Presidencial de 1994 sobre el Gobierno-Para-Relaciones Gubernamentales y apropiadas Puerto Rico Estatutos y la Ley de Naufragios Abandonados (43 U.S.C. 2101-2106). Consulta con la Oficina Estatal de Preservación Histórica de Puerto Rico (SHPO) y las tribus apropiadas reconocidas federalmente se han completado. La correspondencia pertinente se puede encontrar en el Anexo D. El proyecto cumple con esta Ley. |
| Ley de Ríos y Puertos, 33 U.S.C. § 403 | La propuesta acción podría obstruir temporalmente las aguas de navegación de los EE.UU. durante la construcción. La acción propuesta estará sujeto a la notificación pública y a otras evaluaciones que normalmente se realizan para las actividades sujetas a la Ley. El proyecto cumple con esta Ley. |
| Ley de Tierras Sumergidas, 43 U.S.C. § 1301 y ss. | La acción propuesta ocurrirá en tierras sumergidas de Puerto Rico. Dragado y depósito de material en las depresiones de la Laguna del Condado cumplirá con el WQC, una vez emitido, y normas de calidad del agua de Puerto Rico. El proyecto cumple con esta Ley. |
| Ley de Ríos Silvestres y escénicos, 16 U.S.C. 1271, et seq. | Ningún río designado silvestre y escénico se vería afectado por la acción propuesta; por lo tanto, la Ley no es aplicable. |
| Ley de Política de Protección de Tierras Agrícolas, 7 U.S.C. 4201, et. Seq. | Ninguna tierra agrícola principal o única se verá afectada por la implementación de la acción propuesta. Esta ley no es aplicable. |
| Protección de los arrecifes de coral (Orden Ejecutiva 13089) | Estudios bénticos completos; ningún arrecife de coral será afectado negativamente por la acción propuesta. |
| Justicia Ambiental (Orden Ejecutiva 12898) | Consultar la Tabla 1-1; anteriormente cubierto por el IFR/EA del 2018. |
| Gestión de llanuras aluviales (Orden Ejecutiva de 11988) | Basado en el análisis en el borrador de la SEA, el Cuerpo concluye que el proyecto propuesto no resultará en daños a las personas, la propiedad y los valores de las llanuras aluviales, no inducirá el desarrollo en la llanura de inundación, y el proyecto es de interés público. El proyecto cumple con la Orden. |
| Especies invasoras (Orden Ejecutiva 13112) | Estudios bénticos completos; especies acuáticas invasoras existentes identificadas; se aplicarían medidas estándar de evasión. |
| Protección de los humedales (Orden Ejecutiva de 11990) | Ningún humedal se vería afectado por la acción propuesta. |

.

USACE_029671

# 4   PARTICIPACIÓN PÚBLICA

## 4.1   ALCANCE Y BORRADOR DE LA EA

El borrador SEA y propuesta de resultado sin impacto significativo (FONSI) será puesto a disposición del público mediante aviso de disponibilidad en noviembre del 2021.

## 4.2   COORDINACIÓN DE LA AGENCIA

Este proyecto propuesto será coordinado con las siguientes agencias, entre otras: USFWS, NMFS, Agencia de Protección Ambiental de los Estados Unidos (EPA), Oficial Estatal de Preservación Histórica (SHPO), Departamento de Recursos Naturales y Ambientales, Junta de Calidad Ambiental de Puerto Rico y OGPe.

## 4.3   LISTA DE DESTINATARIOS

Copias del borrador SEA estará disponible en la página de internet del Distrito de Jacksonville:

http://www.saj.usace.army.mil/Divisions/Planning/Branches/Environmental/DocsNotices_OnLine_DadeCo.htm

El Aviso de Disponibilidad (NOA, por sus siglas en inglés) de este borrador SEA y el FONSI propuesto se enviará por correo a las organizaciones públicas y gubernamentales aplicables, así como se pondrá a disposición de Puerto Rico dentro de las áreas circundantes de SJH. Se creará una lista de correo basada en la lista de correo del IFR/EA (Apéndice J) del 2018.

# 5   LISTA DE PREPARADORES

| Nombre | Organización | Rol en EA |
|--------|--------------|-----------|
| Pablo DeMarco | USACE | Biólogo |
| Alberto Alvarado | USACE | Biólogo, Calidad del Agua |
| Chris Altes | USACE | Arqueólogo |
| Bárbara Nist | USACE | Geóloga |

USACE_029672

# REFERENCIAS

Department of the Navy. 2008. Marine Resources Assessment Update for the San Juan/Jacksonville Operating Area. Naval Facilities Engineering Command, Atlantic; Norfolk, Virginia. Contract Number N62470-02-D-9997, Task Order Number 0056. Prepared by Geo-Marine, Inc., Hampton, Virginia.

DNER. 2019. Department of Natural and Environmental Resources. Puerto Rico Water Quality Standards Regulation. Accessed online at https://www.drna.pr.gov/

Haberer, Yvonne L. 2005. A Capstone Review Paper: An Environmental Review of the Condado Lagoon Ecosystem Restoration Project. Nova Southeastern University Oceanographic Center. Ellis, S. R. (1976). History of Dredging and Filling of Lagoons in the San Juan Area, Puerto Rico. U.S. Geological Survey Water-Resources Investigations 38-76. 25pp.

San Juan Bay Estuary Program (SJBEP). 2000. Comprehensive Conservation and Management Plan. San Juan Bay Estuary Program, San Juan, Puerto Rico, August 2000.

USACE. 2015. Submerged Aquatic Vegetation Mitigation Environmental Assessment. Accessed online at: https://www.saj.usace.army.mil/ About/Divisions-Offices/Planning /Environmental-Branch/Environmental-Documents/

USACE. 2017. South Atlantic Regional Biological Assessment, Joint Consultation. U.S. Army Corps of Engineers, South Atlantic Division and Bureau of Ocean Energy Management.

USACE. 2018. San Juan Harbor Navigation Improvements Study Integrated Feasibility Report/Environmental Assessment. Accessed online at: https://www.saj.usace.army.mil/ About/Divisions-Offices/Planning/Environmental-Branch/Environmental-Documents/

USACE 2021. Draft Benthic Survey Report. LG2 Environmental Solutions, Inc. and CSA Ocean Sciences Inc. Prepared for U.S. Army Corps of Engineers, Jacksonville District. October 2021.

Vicente, V.P. 1990. Ecological Effects of Sea Level Rise and Sea Surface Temperatures on Mangroves, Coral Reefs, Seagrass Beds and Sandy Beaches of Puerto Rico: A Preliminary Evaluation. Science-Ciencia, 16(2): 27-39.

Winters G, Beer S, Willette DA, Viana IG, Chiquillo KL, Beca-Carretero P, Villamayor B, Azcárate- García T, Shem-Tov R, Mwabvu B, Migliore L, Rotini A, Oscar MA, Belmaker J, Gamliel I, Alexandre A, Engelen AH, Procaccini G and Rilov G. 2020. The Tropical Seagrass *Halophila Stipulacea*: Reviewing What We Know From Its Native and Invasive Habitats, Alongside Identifying Knowledge Gaps. Frontiers Marine Science 7:300. doi: 10.3389/fmars.2020.00300.

USACE_029673

# ANEXO A – LEY DE AGUA LIMPIA 404(b)1

USACE_029674

# ANEXO B – DETERMINACION DE CONSISTENCIA CON EL MANEJO DE LA ZONA COSTERA

USACE_029675

**ANEXO C – 2021 ESTUDIO BENTICO (BORRADOR)**

47

USACE_029676

# ANEXO D - CORRESPONDENCIA PERTINENTE

USACE_029677

**Espacio para cartas de agencia (USFWS, NOAA, NMFS, SHPO, etc.)**
**Espacio para los comentarios públicos y de NOA agencias**

USACE_029678

**ANEXO A – LEY DE AGUA LIMPIA 404(b)1**

USACE_029679

Esta página se dejó intencionalmente en blanco.

USACE_029680

# Evaluación final de las normas 404(b)(1)

## Puerto de San Juan, Puerto Rico
## Mitigación de Pastos Marinos,
## Proyecto de Fuente de Arena Adicional

## Octubre del 2021

1. <u>Factores de evaluación técnica</u>

    a. Características físicas y químicas del ecosistema acuático (230.20-230.25)
       (Subparte C)

| | N/A | No significativo | Significativo |
|---|:---:|:---:|:---:|
| (1) Impactos del sustrato | ☐ | ☒ | ☐ |
| (2) Partículas en suspensión/impactos de turbidez | ☐ | ☒ | ☐ |
| (3) Control de Calidad del Agua | ☐ | ☒ | ☐ |
| (4) Alteración de los patrones actuales y circulación del agua | ☒ | ☐ | ☐ |
| (5) Alteración de las fluctuaciones normales del agua/hidro período | ☒ | ☐ | ☐ |
| (6) Alteración de los gradientes de salinidad | ☒ | ☐ | ☐ |

El proyecto propuesto incluye el uso de un área de préstamo, adyacente / al oeste del Corte-6 para obtener el material adicional de arena / dragado requerido para crear aproximadamente 18 acres del hábitat de pastos marinos a través del relleno de depresiones artificiales en la Laguna del Condado. El resto del material se obtendría según lo aprobado en el Proyecto de Mejoras a la Navegación del Puerto de San Juan (SJHNI) (2018). Las aproximadamente 15 áreas de préstamo adyacente (oeste) al Corte-6 coincidiría con las pendientes y profundidades de la transición del canal de entrada al Canal de Anegado. Los métodos potenciales para obtener la arena incluyen una draga de corte hidráulica, una draga de tolva o una excavadora mecánica.

Se espera que el depósito de material dragado en la Laguna del Condado comience en la parte sureste de la Laguna del Condado con transición al noroeste. Sin embargo, se intentaría llenar la mayor cantidad posible de agujeros dragados profundos. Las operaciones de depósito de material rellenarían a una profundidad objetivo de -13, cumpliendo así con las profundidades deseadas de -12 a -15. Por lo tanto, potencialmente se crearían hasta 18 acres con hábitat de pastos marinos. Además, se utilizaría una cortina / pantalla de turbidez para confinar los sedimentos suspendidos y reducir los niveles de turbidez durante las operaciones de depósito de material. Otro método puede incluir tasas de colocación fluctuantes para dar tiempo a que los sedimentos suspendidos se asienten.

USACE_029681

b. Características biológicas del ecosistema acuático (230.30-230.32) (Subparte D)

|  | N/A | No significativo | Significativo |
|---|---|---|---|
| (1) Efecto sobre las especies amenazadas / en peligro de extinción y su hábitat | ☐ | ☒ | ☐ |
| (2) Efecto sobre la red alimenticia acuática | ☐ | ☒ | ☐ |
| (3) Efecto sobre otra vida silvestre (mamíferos, aves, reptiles y anfibios) | ☐ | ☒ | ☐ |

La acción propuesta tendría efectos menores o similares a las especies listadas en la Ley de Especies en Peligro de Extinción (ESA, por sus siglas en inglés) según lo determinado bajo el Informe Integrado de Viabilidad y Evaluación Ambiental del Estudio de Mejoras a la Navegación del Puerto de San Juan (IFR/EA 2018, por sus siglas en inglés) que concluyó que el proyecto del SJH no daría lugar a impactos adversos significativos para las especies incluidas en la lista de la ESA en el área de estudio. El Servicio Nacional de Pesca Marina (NMFS, por sus siglas en inglés), en su Opinión Biológica (BO, por sus siglas en inglés) del 2018, coincidió con la determinación del USACE de que el proyecto propuesto "puede afectar, pero no es probable que afecte negativamente" al tiburón martillo, mero de Nassau, mantarraya gigante, tortuga Tinglar, manatí antillano, ballenas cachalote, sei, azules y de aleta, los corales cuerno de alce, cuerno de ciervo, pilar, cactus rugoso, pilar de estrella, estrella montañosa y corales estrella de roca, y no modificaría negativamente el hábitat crítico designado para los corales acrópora. El Servicio de Pesca y Vida Silvestre de los Estados Unidos (USFWS, por sus siglas en inglés) coincidió con la determinación del USACE de que puede afectar, no es probable que afecte negativamente el manatí antillano a través de una carta de consulta informal de fecha 21 de junio de 2018. Además, en julio del 2021, el USACE se puso en contacto con el USFWS y NMFS con respecto a las modificaciones propuestas del proyecto con respecto a la acción propuesta. Basado en las discusiones de la agencia y el entendimiento mutuo de que la acción propuesta no daría lugar a ninguna modificación mayor, las agencias indicaron tentativamente que la coordinación y las determinaciones del 2018 probablemente serían aplicables al proyecto propuesto actualmente. La consulta con NMFS y USFWS se completará antes de la finalización de la Evaluación Ambiental Suplementaria (SEA, por sus siglas en inglés) propuesto.

c. Sitio acuático especial (230.40-230.45) (Subparte E)

|  | N/A | No significativo Significativo | |
|---|---|---|---|
| (1) Santuarios y refugios | ☒ | ☐ | ☐ |
| (2) Humedales | ☒ | ☐ | ☐ |
| (3) Pantanos | ☒ | ☐ | ☐ |
| (4) Aguas poco profundas con vegetación | ☐ | ☒ | ☐ |

4

USACE_029682

| | | | |
|---|---|---|---|
| (5) Arrecifes de coral | ☐ | ☒ | ☐ |
| (6) piscinas "Riffle" Complejos | ☒ | ☐ | ☐ |

Vegetación acuática sumergida (SAV, por sus siglas en inglés) y ubicaciones de arrecifes de coral identificadas en 2018, junto con los levantamientos bénticos que fueron realizados en el 2021 dentro del área de efecto potencial. Se proporcionó un borrador de levantamiento béntico (2021) al USACE identificado el hábitat de fondo solidificado y las ubicaciones de pastos marinos. No se encontraron corales rocosos en la zona de dragado propuesta al oeste del Corte-6; sin embargo, a menos de 1.000 metros se encontraron corales rocosos no incluidos en la lista de la ESA. Los efectos serían menores relacionados con los aumentos temporales de sólidos en suspensión asociado a operaciones de dragado. Áreas de pastos marinos dentro de la Laguna del Condado, localizados a lo largo del borde del área de depósito de relleno, podrían cubrirse con material de dragado. Sin embargo, los impactos serían menores y temporales porque se espera un restablecimiento de los sistemas de raíz existente o recolonización de la abundancia de pastos marinos en la Laguna del Condado. Además, cualquier efecto de sedimentos en suspensión se considera menor y temporal porque la acción propuesta no excedería la norma para la certificación de calidad del agua (WQC, por sus siglas en inglés) del Departamento de Recursos Naturales y Ambientales de Puerto Rico (es decir, 10 unidades de turbidez nefelométrica (NTU, por sus siglas en inglés) arriba de la existente y a través de la implementación de medidas de protección (pantallas /cortinas para finos, reducción de flujos de descarga, etc.) para reducir el movimiento del material en suspensión.

    d. Características de uso humano (230.50-230.54) (Subparte F)

| | N/A | No significativo | Significativo |
|---|---|---|---|
| 1) Efectos sobre los suministros de agua municipales y privados | ☒ | ☐ | ☐ |
| 2) Impactos a la Pesca recreativa y comercial | ☐ | ☒ | ☐ |
| (3) Efectos sobre la recreación relacionada con el agua | ☐ | ☒ | ☐ |
| (4) Impactos estéticos | ☐ | ☒ | ☐ |
| (5) Efectos en parques, monumentos nacionales e históricos, costas nacionales, áreas silvestres, sitios de investigación y reservas similares | ☒ | ☐ | ☐ |

Hábitat esencial de peces (EFH, por sus siglas en inglés) ha sido identificado para el área del proyecto y documentado en el borrador del estudio béntico (2021). Se notificó el NMFS y la coordinación está en curso. Sin embargo, se evitará el EFH en la medida de lo posible. Cualquier efecto adverso se compensaría con el establecimiento previsto de aproximadamente 18 acres de SAV como resultado del relleno de depresiones artificiales en la Laguna del Condado. El equipo utilizado durante las operaciones de dragado y relleno será visible durante la construcción, lo que puede ser considerado

USACE_029683

antiestético por los miembros del público. Además, Los niveles de turbidez en la Laguna del Condado podrían aumentar a partir de las operaciones de relleno de la draga. Sin embargo, no se permitiría que los niveles superaran los 10 NTU por encima del existente. Efecto adverso al valor estético ocurrirá temporalmente durante construcción. Además, operaciones de dragado pueden causar restricciones menores y temporales en la recreación durante las operaciones como por ejemplo interrupciones temporalmente en el tráfico de barcos.

2. <u>Evaluación del material dragado o de relleno (230.60) (Subparte G)</u>

   a.  La siguiente información ha sido considerada al evaluar la disponibilidad biológica de posibles contaminantes en el material dragado o de relleno. (**Verifique solo los apropiados**)

     ☒ (1) Características físicas

     ☐ (2) Hidrografía en relación con fuentes conocidas o previstas de contaminantes

     ☒ (3) Resultados de ensayos previos del material en las proximidades del proyecto

     ☐ (4) Fuentes conocidas y significativas de plaguicidas persistentes de la escorrentía o percolación de la tierra

     ☒ (5) Registros de derrames de productos petrolíferos o sustancias peligrosas designadas (Sección 311 de la CWA)

     ☒ (6) Otros registros públicos de introducción significativa de contaminantes procedentes de industrias, Municipios u otras fuentes

     ☐ (7) Existencia conocida de depósitos de material de sustancias que podrían liberarse en cantidades nocivas para el medio acuático por vertidos inducidos por el hombre/ relleno

     ☒ (8) Otras fuentes (especificar)

El material dragado generalmente no se considera una "sustancia peligrosa" bajo las definiciones de la Ley Integral de Respuesta Ambiental, Compensación y Responsabilidad (CERCLA, por sus siglas en inglés) (42 U.S.C. 9601(14)) o un "desecho peligroso" bajo las definiciones de la Ley de Conservación y Recuperación de Recursos (RCRA, por sus siglas en inglés) (42 U.S.C. 6921 et seq.). Específicamente para este proyecto, el USACE incorporó una Evaluación de Residuos Peligrosos, Tóxicos y Radiactivos (HTRW, por sus siglas en inglés) en el Informe Integrado de Viabilidad y Evaluación Ambiental del Proyecto para las mejoras a la navegación de SJH / (Secciones 2.4.18 y 5.4.18) y se evaluó más a fondo en el documento ambiental asociado con esta evaluación. Ninguno de los cuales identificó contaminantes de preocupación dentro del Puerto o la Laguna del Condado. Se implementarían protocolos estándar para evitar la liberación de contaminantes. El proyecto propuesto no violaría la WQC u otros requisitos aplicables Ley de Agua Limpia (CWA).

USACE_029684

b. Una evaluación de la información apropiada en 2a anteriormente, indico que hay razones para creer que el material dragado o de relleno propuesto <u>no</u> es un portador de contaminantes, de los que los niveles de contaminantes sean sustancialmente similares en los lugares de extracción y eliminación, y <u>no</u> es probable que exceda las restricciones. El material cumple con los criterios de exclusión de pruebas.

SÍ ☒          NO ☐

3. <u>Delineación del sitio de depósito (Sección 230.11(f))</u>

a. Al evaluar el lugar de depósito del material, se han tenido en cuenta los siguientes factores, según aplica.
☒ (1) Profundidad del agua en el sitio de deposito
☒ (2) Velocidad, dirección y variabilidad de la corriente en el sitio de deposito
☒ (3) Grado de turbulencia
☒ (4) Estratificación del volumen de agua
☒ (5) Descarga de la drags o velocidad y dirección de llenado
☒ (6) Tasa de descarga/relleno
☒ (7) Características del material dragado (componentes, cantidad y tipo de material, velocidades de sedimentación)
☒ (8) Número de descargas/relleno por unidad de tiempo
☒ (9) Otros factores que afectan las tasas y parámetros de mezcla (especificar)

Habrá un aumento temporal de los niveles de turbidez en las áreas de operaciones de la draga y relleno durante la construcción. Estos niveles elevados de turbidez serán temporales y se le permitiría exceder los umbrales de calidad del agua DNER (es decir, 10 NTU sobre el existente). Se implementarían medidas de protección (pantallas / cortinas para finos, reducción de flujos de descarga, etc.) para reducir el movimiento de material a través de la resuspensión. No se esperan efectos adversos a largo plazo para la calidad del agua. Los requisitos, permisos y regulaciones aplicables para la CWA (federales, locales o DNER) se obtendrían antes de la construcción.

b. Una evaluación de los factores apropiados en el punto 3a anterior indica que el sitio de eliminación y/o el tamaño de la zona de mezcla son aceptables.

SÍ ☒          NO ☐

4. <u>Acciones para minimizar los efectos adversos (Sección 230.70-230.77) (Subparte H)</u>

Se han tomado todas las medidas apropiadas y prácticas, mediante la aplicación de la recomendación de la Sección 230.70-230.77 para garantizar un efecto adverso mínimo de la descarga/relleno propuesto.

SÍ ☒          NO ☐

5. <u>Determinación Realística (Sección 230.11)</u>

7

USACE_029685

Una revisión de la información apropiada identificada anteriormente en los puntos 2 a 4 indica que existe un potencial mínimo de efectos ambientales a corto o largo plazo de la descarga/relleno propuesto en relación con:

☒ a. Sustrato físico en el sitio de depósito (revisar las secciones 2a, 3, 4 y 5)
☒ b. Circulación, fluctuación y salinidad del agua (revisar las secciones 2a 3, 4 y 5)
☒ c. Partículas en suspensión/turbidez (revisar las secciones 2a, 3, 4 y 5)
☒ d. Disponibilidad de contaminantes (revisar las secciones 2a, 3 y 4)
☒ e. Estructura y función de los ecosistemas acuáticos (revisar las secciones 2b, c; 3 y 5)
☒ f. Sitio de depósito (revisar las secciones 2, 4 y 5)
☒ g. Impacto acumulativo en el ecosistema acuático
☒ h. Impactos secundarios en el ecosistema acuático

6.  Examen del cumplimiento (230.10 a) a d) (subparte B)

Una revisión de la solicitud de permiso indica que:

a.  La aprobación de la descarga/relleno representa la alternativa practicable menos perjudicial para el medio ambiente y, si se encontrara en un sitio acuático especial, la actividad asociada con la descarga/relleno debe tener acceso directo o proximidad a, o estar ubicado en el ecosistema acuático para cumplir su propósito básico (si no, consulte la sección 2 y la información recopilada para la Alternativa SEA);
SÍ ☒          NO ☐

b.  La actividad no parece 1) violar las normas estatales de calidad del agua aplicables o las normas de efluentes prohibidas por la Sección 307 de la CWA; 2) poner en peligro la existencia de un santuario marino designado federalmente (si no es el caso, consulte la sección 2b y verifique las respuestas de los organismos certificadores de recursos y calidad del agua;
SÍ ☒          NO ☐

c.  La actividad no causará ni contribuirá a una degradación significativa de las aguas de los Estados Unidos, incluyendo los efectos adversos sobre la salud humana, las etapas de la vida de organismos dependientes del ecosistema acuático, la diversidad de los ecosistemas, los valores de productividad y estabilidad, y los valores recreativos, estéticos y económicos (si no, véase la sección 2);
SÍ ☒          NO ☐

d.  Se han adoptado medidas apropiadas y viables para reducir al mínimo los posibles efectos adversos de la descarga/relleno sobre el ecosistema acuático (si no, véase la sección 5);

8

USACE_029686

SÍ ☒        NO ☐

7. <u>Resultados</u>

☒ a.  El sitio de depósito propuesto para la descarga de material dragado o de relleno cumple con las directrices de la Sección 404 (b) (1)

☐ b.  El sitio de eliminación propuesto para la descarga de material dragado o de relleno cumple con las directrices de la Sección 404 (b) (1) con la inclusión de las siguientes condiciones:

c. El sitio de eliminación propuesto para la descarga de material dragado o de relleno no cumple con las pautas de la Sección 404 (b) (1) por las siguientes razones:

☐ (1) Existe una alternativa practica menos dañina

☐ (2) La descarga/relleno propuesto dará lugar a una degradación significativa del ecosistema acuático

☐ (3) La descarga/relleno propuesto no incluye todas las medidas viables y apropiadas para minimizar el daño potencial al ecosistema acuático

USACE_029687

**APÉNDICE B – DETERMINACION DE CONSISTENCIA CON EL MANEJO DE LAS ZONAS COSTERAS**

USACE_029688



**DEPARTAMENTO DEL EJÉRCITO**

**CUERPO DE INGENIEROS, DISTRITO DE JACKSONVILLE**

**701 SAN MARCO BOULEVARD**

División de Planificación y Política                                      Octubre 29,2021
Rama Ambiental


Sra. Rose Ortiz
Oficina de Consistencia de la Zona Costera de
Puerto Rico Junta de Planificación
Apartado postal 41119, Estación Minillas
San Juan, Puerto Rico  00940


Estimada Sra. Ortiz:

   He adjuntado siete copias de la solicitud de Certificación de Consistencia con el Programa de Manejo Costero de Puerto Rico para el Proyecto de Mitigación de Vegetación Acuática Sumergida del Puerto de San Juan (2021). Este proyecto brinda la oportunidad de establecer 1.2 acres de mitigación compensatoria de Vegetación Acuática Sumergida (SAV, por sus siglas en inglés) asociada a las actividades de ampliación del Canal de Puerto Nuevo en el 2001. La Alternativa Preferida consiste en movilizar 260,000 yardas cúbicas de material de dragado de las áreas circundantes al oeste del Corte-6 adyacente al canal de navegación del Puerto de San Juan (SJH, por sus siglas en inglés). El material se depositará dentro de un área de aproximadamente 18 acres dentro de la Laguna del Condado, restaurando las depresiones artificiales de dragado a profundidades de -12 a -15 pies.

   Las actividades de dragado se llevarían a cabo simultáneamente con el Proyecto de Mejoras a la Navegación del Puerto de San Juan aprobado en el 2018. Para obtener suficiente material adecuado, se dragaría un área de 15 acres al oeste del Corte-6, afuera del canal de navegación. Esta área no se incluyó originalmente en el Proyecto de Mejoras del 2018. Los métodos para movilizar material desde SJH pueden incluir el uso de una barcaza y bombear una lechada a través de una tubería flotante y / o sumergida. Se obtendrá una Certificación de Calidad de Agua (WQC, por sus siglas en inglés) antes de las actividades de construcción dentro de SJH y la Laguna del Condado. Se implementarían medidas de prevención para garantizar que las actividades de construcción no excedan los requisitos para la calidad del agua.

2

La siguiente información adicional en este proyecto está disponible en Internet
http://www.saj.usace.army.mil/About/DivisionsOffices/Planning/EnvironmentalBranch/Environme
ntalDocuments.aspx#Puerto_Rico:

1. La Notificación de Disponibilidad de la Propuesta de Resultado Sin Impacto significativo
2. El Borrador de la Evaluación Ambiental Suplementaria
3. Mapas, Figuras y Otra información

El Cuerpo de Ingenieros del Ejército de los Estados Unidos (USACE) ha determinado que la Alternativa Preferida como se propone en el borrador de la Evaluación Ambiental Suplementaria es consistente en la mayor medida posible con las políticas aplicables del Programa de Manejo Costero de Puerto Rico. Si tiene alguna pregunta, Por favor contactar a Paul DeMarco en 904-232-1897 (paul.m.demarco@usace.army.mil).

Sinceramente


Ángela E. Dunn
Jefe de la Rama Ambiental

Anexo

3

Rev. Marzo 2005                      Estado Libre Asociado de Puerto Rico
                                          Oficina del Gobernador

Junta de Planificación de Puerto Rico Área de Planificación Física Oficina de Planificación del Uso de la Tierra

## Solicitud de Certificación de Consistencia con el Programa de Manejo Costero de Puerto Rico

Instrucciones generales:

A.  Adjunte un mapa del sitio base cuadrangular del levantamiento topográfico del Servicio Geológico de los Estados Unidos a escala 1:20,000

B.  Adjunte un plan o diseño esquemático razonablemente escalado del objeto propuesto, indicando lo siguiente:

   1.  Zonas periféricas
   2.  Cuerpos de agua, límites de la marea y sistemas naturales.

C.  Puede adjuntar cualquier información adicional que considere necesaria para una evaluación adecuada de la propuesta.

D.  Si alguna información solicitada en el cuestionario no se aplica en su caso, indíquelo escribiendo "N/A" (no aplicable).

E.  Presentar un mínimo de siete (7) copias de esta aplicación.

| NO ESCRIBA EN ESTE RECUADRO |
|---|
| Tipo de aplicación:_____     Número de Aplicación: _____ |
| Fecha de recivido:_____     Fecha de Certificación: _____ |
| Resultado de la evaluación:   ☐ Objeción   ☐ Aceptación   ☐ Negociación |
| Técnico:_____     Supervisor: _____ |
| Comentarios: _____ |

1.  Nombre de la Agencia Federal: _Cuerpo de Ingenieros del Ejército de los Estados Unidos, Distrito de Jacksonville_

2.  Número del Catálogo de Programa Federal: _12.107, Proyectos de Navegación_

3.  Tipo de acción:

   [X] Actividad Federal     ☐ Licencia o permiso     ☐ Asistencia Federal

4

4.  Nombre de Solicitante: _Angela E. Dunn, Jefa de la Subdivisión Ambiental para el Cuerpo de Ingenieros del Ejército de los Estados Unidos_

    Dirección Postal: _701 San Marco Blvd. Jacksonville, FL 32207-8175_

    Teléfono: _904-232-2336_                          Fax: _904-232-3442_

5.  Nombre del proyecto: _Mitigación de la vegetación acuática sumergida en el Puerto de San Juan (2021)_

6.  Descripción física de la ubicación del proyecto (área, instalaciones como acceso vehicular, drenaje colocación de alcantarillado pluvial y sanitario, etc.): _El proyecto se encuentra al oeste del canal de navegación en el Corte-6 e incluye transporte de material de arena a través del Canal de San Antonio hacia la Laguna del Condado. El material sería transportado Vía tubería flotante y/o sumergida u otro equipo de flotación._

Lambert Coordenadas:              X = _232,381.691 Metros_              Y = _269,636.662 Metros_

7.  Tipo de construcción u otra obra Propuesta:

    __drenaje          __canalización      __vertedero          _X_ Extracción de arena
    __ muelle                __puente          __residencial          __turismo

    otros (especificar y explicar): _Material de dragado beneficioso asociado al canal de navegación SJH_

    _se extraería y se colocaría en la Laguna del Condado, incluye unos 15 acres del área al oeste del Corte-6._

    Descripción del trabajo propuesto: _El proyecto brinda la oportunidad de conciliar 1.2 acres de mitigación compensatoria de Vegetación Acuática Sumergida (SAV) asociada a las actividades de ampliación del Canal de Puerto Nuevo en 2001. La Alternativa Preferida consiste en movilizar 260,000 yardas cúbicas de material de dragado de las áreas circundantes al oeste del Corte-6 del canal de navegación de San Juan Harbor (SJH) (Figura 1). El material será depositado dentro de un área de aproximadamente 18 acres en la Laguna del Condado, restaurando depresiones artificiales de dragado a profundidades de -12 a -15 pies (Figura 2)._

8.  Sistemas naturales, artificiales, históricos o culturales que puedan verse afectados por el proyecto

    Coloque una X frente a cualquiera de los sistemas indicados a continuación que se encuentren en el área del proyecto o en sus alrededores, los cuales sean susceptibles de verse afectados por esa actividad. Indique la distancia desde el proyecto a cualquier sistema externo que probablemente se vea afectado.

5

| Sistema | Dentro del proyecto | Afuera del Proyecto | Distancia (metros) | Nombre local del sistema afectado |
|---|---|---|---|---|
| playa, dunas | | | | |
| manglares, humedales | | | | |
| coral, arrecifes | | | | |
| río, estuario | | | | |
| santuario de pájaros | | | | |
| estanque, lago, laguna | X | | 0m | Laguna del Condado. |
| unidad agrícola | | | | |
| bosque, madera | | | | |
| acantilado, rompeolas | | | | |
| zona cultural o turística | X | X | >100m | Península de Condado. |
| otros (explicar) Vegetación acuática sumergida | X | X | 10m | Laguna del Condado. |

Describir el impacto probable del proyecto en el sistema identificado (s).

Positivo [X]                                         Negativo [ ]

Explicar:

El uso de material arenoso de dragado a ser colocado dentro de las depresiones de dragado artificiales de la Laguna del Condado (Figura 2) se utilizaría para conciliar 1.2 acres de mitigación asociada al Canal de Puerto Nuevo en el 2001. Aproximadamente 18 acres de depresiones artificiales de dragado dentro de la Laguna se llenarían a la profundidad de -12 a -15 pies. De este modo, se restablecerá el fondo marino a condiciones en las cuales se podrá establecer la SAV. Se esperan esfuerzos de restauración de los fondos marinos para restaurar las corrientes, la circulación, SAV hábitat, calidad del agua, y salud general de la Laguna. Por lo tanto, alimentación para mamíferos marinos, peces y aves. Además, mejorar los valores estéticos y recreativos de la comunidad local.

No se esperan impactos directos o indirectos a arrecifes u otros sistemas fuera del área del proyecto. Los impactos menores y temporales a SAV podrían ocurrir por la ubicación de la draga. Cualquier SAV cubierto a lo largo del borde de las áreas de relleno serían restauradas de los sistemas de raíces existentes o recolonizadas por las variedades abundantes de pastos marinos dentro de la Laguna. Cualquier impacto adverso a SAV se compensaría creando aproximadamente 18 acres de SAV que se esperan establecer. No se esperan Impactos Adversos permanentes pues se implementarán Mejores Prácticas de Manejo (BMP, por sus siglas en inglés) y métodos para gestionar posibles efectos relacionados con la calidad del agua. Antes de cualquier actividad de construcción, controles de turbidez como cortinas de turbidez para materiales finos y otras BMP deben ser aplicadas. Los detalles finales para las BMP y los métodos se determinarán durante el proceso de permisos y contratación.

USACE_029693

9. Indicar permisos, Aprobaciones y el respaldo a la propuesta por parte de las agencias gubernamentales federales y puertorriqueñas. Las pruebas de dicho apoyo deben adjuntarse a la propuesta.

|   |   | Sí | No | Pendiente | Aplicación Número |
|---|---|---|---|---|---|
| a. | Junta de Planificación | ☐ | ☐ | ☒ | _____ |
| b. | Administración de Regulación y Permisos | ☐ | ☐ | ☐ | _____ |
| c. | Junta de Calidad Ambiental | ☐ | ☐ | ☒ | _____ |
| d. | Departamento de Naturales Recursos | ☐ | ☐ | ☒ | _____ |
| e. | Oficina de Preservación Histórica Estatal | ☒ | ☐ | ☐ | NÚMERO SHPO: 10-05-15-02 |
| f. | Cuerpo de Ingenieros del Ejército de U.S. | ☐ | ☐ | ☐ | _____ |
| g. | Guardia Costera de los Estados Unidos | ☐ | ☐ | ☐ | _____ |
| h. | Otros (s) (especificar) | ☐ | ☐ | ☐ | _____ |

## CERTIFICACIÓN

CERTIFICO QUE (proyecto nombre) MITIGACIÓN DE PASTOS MARINOS, FUENTE ADICIONAL DE ARENA PROYECTO DEL PUERTO DE SAN JUAN, PUERTO RICO es consistente con el Programa de Manejo de Zonas Costeras de Puerto Rico, y que hasta donde yo sé la información anterior es verdadera.

Ángela E. Dunn
_____          _____
Nombre (legible)                              Firma

Jefe de la Rama Ambiental
_____          _____
Cargo                                          Fecha

USACE_029694



**FIGURA 1. ÁREAS DE PRESTAMO DEL DRAGADO AL OESTE DEL CORTE-6**



**FIGURA 2. ÁREA DE RELLENO EN LA LAGUNA DEL CONDADO**

USACE_029695



REPLY TO
ATTENTION OF

**DEPARTMENT OF THE ARMY**
JACKSONVILLE DISTRICT CORPS OF ENGINEERS
**701 San Marco Boulevard**
**JACKSONVILLE, FLORIDA 32207-8175**

9 June 2021

Engineering Division
Environmental and HTRW Section

Mr. Mark Reiss
Division of Environmental Planning and Protection
U.S. Environmental Protection Agency, Region II
25th Floor, 290 Broadway
New York, New York 10007-1866

Dear Mr. Reiss:

Enclosed is the "MPRSA Section 103 Sediment Characterization Testing and Analysis for San Juan Harbor, Puerto Rico", final report dated May 2021.

The Corps has completed the evaluation of the sediments from the San Juan Harbor, San Juan, Puerto Rico. The Quality Assurance Project Plan for this work was developed in accordance with the Environmental Protection Agency's Region 2, "Guidance for Performing Test on Dredge Material Proposed for Ocean Disposal", dated April 2016, the "Evaluation of Dredged Material proposed for Ocean Disposal-Testing Manual", otherwise called the 1991 Green Book, and with the cooperation of your staff.

All phases of this work were coordinated with your staff prior to implementation. The Corps evaluated Tiers II and III for this project. Based on the results from this report, we have determined that the dredge material from San Juan Harbor continues to be suitable for ocean disposal in accordance with the MPRSA in the San Juan Ocean Dredged Material Disposal Site.

Please review our work and provide a letter of concurrence for the ocean disposal of the dredge material from the San Juan Harbor, into the San Juan ODMDS. If you need additional information, please contact Mr. Javier Cortes at 904-232-1896 by e-mail at Javier.Cortes@usace.army.mil.

Sincerely,

Rebecca Lee-Duffell
Chief, Environmental and HTRW Section

Enclosures

# FINAL

# MPRSA Section 103 Sediment Characterization Testing and Analysis

# San Juan Harbor, Puerto Rico

**Contract: W912PM-15-D-0006**

**Order Number: W912EP-21-F-0026**

*Submitted to:*

**U.S. Army Corps of Engineers
Jacksonville District
701 San Marco Boulevard
Jacksonville, Florida 32207-8175**



*Prepared by:*

**ANAMAR Environmental Consulting, Inc.
2106 NW 67th Place, Suite 5
Gainesville, FL 32653**

www.anamarinc.com



**May 2021**

USACE_029807



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

# TABLE OF CONTENTS

EXECUTIVE SUMMARY ................................................................................................ ES-1
1   INTRODUCTION .................................................................................................................... 1
    1.1   Project Area Description .............................................................................................. 1
    1.2   Description of the Testing Approach ........................................................................... 4
          1.2.1   Evaluation of Dredge Materials for Disposal ................................................. 4
          1.2.2   Objectives and Deliverables ........................................................................... 4
2   MATERIALS AND METHODS ............................................................................................. 7
    2.1   Project Design and Rationale ...................................................................................... 7
    2.2   Sample Collection Techniques .................................................................................. 12
          2.2.1   Project Field Effort ....................................................................................... 12
          2.2.2   Site Positioning ............................................................................................. 12
          2.2.3   Decontamination Procedures ........................................................................ 13
          2.2.4   Water Column Measurements ....................................................................... 13
          2.2.5   Sediment Sampling with Vibracore .............................................................. 14
          2.2.6   Sediment Sampling with Grab Sampler ........................................................ 15
          2.2.7   Sample Processing, Shipping, and Custody .................................................. 15
    2.3   Physical and Chemical Analytical Procedures .......................................................... 16
          2.3.1   Physical Procedures ...................................................................................... 16
          2.3.2   Chemical Analytical Procedures ................................................................... 17
    2.4   Bioaccumulation and Toxicology Procedures ........................................................... 19
    2.5   Tissue Analysis Recommendations ........................................................................... 21
    2.6   Applicable Technical Quality Standards ................................................................... 21
          2.6.1   Sediment Chemistry ...................................................................................... 21
          2.6.2   Elutriate and Water Chemistry ..................................................................... 21
          2.6.3   Toxicology ..................................................................................................... 21
          2.6.4   Tissue Chemistry ........................................................................................... 22
    2.7   Reporting Limits ........................................................................................................ 22
3   RESULTS AND DISCUSSION ............................................................................................ 23
    3.1   Field Data and In Situ Measurements ....................................................................... 23
          3.1.1   Weather Conditions ....................................................................................... 23
          3.1.2   Water Column Data ....................................................................................... 23
          3.1.3   Vibracore and Grab Sampling Data .............................................................. 23
    3.2   Physical Testing Data ................................................................................................ 26
    3.3   Sediment Chemistry .................................................................................................. 30
          3.3.1   Total Solids and TOC .................................................................................... 30
          3.3.2   Metals ............................................................................................................ 31
          3.3.3   Pesticides ....................................................................................................... 33
          3.3.4   PAHs .............................................................................................................. 33
          3.3.5   PCBs .............................................................................................................. 34
    3.4   Elutriate and Water Chemistry .................................................................................. 37
          3.4.1   Metals ............................................................................................................ 37
          3.4.2   Pesticides ....................................................................................................... 37
          3.4.3   PCBs .............................................................................................................. 37
    3.5   Benthic Bioassays ..................................................................................................... 37
          3.5.1   *Ampelisca abdita* ........................................................................................ 37

USACE_029808



|  | 3.5.2 | *Americamysis bahia* | 38 |
| 3.6 | Water Column Bioassays | | 38 |
|  | 3.6.1 | *Americamysis bahia* | 39 |
|  | 3.6.2 | *Menidia beryllina* | 39 |
|  | 3.6.3 | *Mytilus galloprovincialis* | 40 |
| 3.7 | Bioaccumulation Potential Tests | | 41 |
| 3.8 | Toxicology Summary | | 42 |
| 3.9 | Tissue Chemistry | | 42 |
|  | 3.9.1 | Lipids and Total Solids in Tissue | 42 |
|  | 3.9.2 | Metals in Tissue | 43 |
|  | 3.9.3 | Pesticides in Tissue | 44 |
|  | 3.9.4 | PAHs in Tissue | 45 |
|  | 3.9.5 | PCBs in Tissue | 45 |
| 4 | QUALITY ASSURANCE/QUALITY CONTROL | | 47 |
| 4.1 | Coordination with EPA | | 47 |
| 4.2 | Sample Receipt | | 47 |
|  | 4.2.1 | ARI | 47 |
|  | 4.2.2 | EcoAnalysts | 47 |
|  | 4.2.3 | ALS and Terracon | 48 |
|  | 4.2.4 | Tissue Samples | 48 |
| 4.3 | Physical Analysis | | 48 |
| 4.4 | Sediment Chemistry | | 48 |
|  | 4.4.1 | Trace Metals | 48 |
|  | 4.4.2 | Pesticides and PCB Congeners | 48 |
|  | 4.4.3 | Polycyclic Aromatic Hydrocarbons by EPA Method 8270D | 49 |
| 4.5 | Site Water and Elutriate Chemistry | | 49 |
|  | 4.5.1 | Trace Metals | 49 |
|  | 4.5.2 | Pesticides and PCB Congeners | 49 |
| 4.6 | Tissue Chemistry | | 50 |
|  | 4.6.1 | Trace Metals | 50 |
|  | 4.6.2 | Pesticides and PCB Congeners | 50 |
|  | 4.6.3 | Polycyclic Aromatic Hydrocarbons by EPA Method 8270 | 50 |
| 4.7 | Toxicology | | 51 |
|  | 4.7.1 | Benthic Toxicology Testing | 51 |
|  | 4.7.2 | Water Column Toxicology Testing | 52 |
|  | 4.7.3 | Bioaccumulation Tests | 53 |
| 5 | ADDAMS MODEL | | 55 |
| 6 | REFERENCES | | 62 |

USACE_029809



# LIST OF EXHIBITS

Exhibit 1-1.   Planned Improvements to the San Juan Harbor Federal Navigation Project (from Project Work Scope 2020)................................................2

Exhibit 1-2.   Overview of Project Dredging Units/Reaches and Sampling Locations..............3

Exhibit 1-3.   Principal Data Users and Decision Makers Associated with This Project...........5

Exhibit 1-4.   Subcontractors and Responsibilities Associated with This Report ....................6

Exhibit 2-1.   Summary of Sampling Scheme Including Dredging Units, Elevations, and Estimated Core Lengths ................................................................8

Exhibit 2-2.   Summary of Field Sampling Materials and Methods .........................................11

Exhibit 2-3.   Analytical Requirements Per Sample Collected ...............................................11

Exhibit 2-4.   Field Sampling Activities.................................................................................12

Exhibit 2-5.   Summary of Methods and Equipment Used during Chemical Analysis of Sediment ....................................................................................18

Exhibit 2-6.   Biological Testing Performed for Dredge Material Evaluation ..........................19

Exhibit 2-7.   Biological Testing Objectives by Sample ........................................................20

Exhibit 3-1.   Grain Size Distribution for Reach A ...............................................................26

Exhibit 3-2.   Grain Size Distribution for Reach B ...............................................................27

Exhibit 3-3.   Grain Size Distribution for the Army Terminal Widener ...................................28

Exhibit 3-4.   Grain Size Distribution for the San Antonio Extension ....................................29

Exhibit 3-5.   Grain Size Distribution from Subsamples of Clay/Native Material ...................30

Exhibit 3-6.   Summary of Analytical Results for Metals in Sediment Composites and Clay/Native Material Subsamples ..................................................32

Exhibit 3-7.   Summary of Analytical Results for PAHs in Sediment Composites and Clay/Native Material Subsamples ..................................................35

Exhibit 3-8.   Summary of Analytical Results for PCBs in Sediment Composites and Clay/Native Material Subsamples ..................................................36

Exhibit 3-9.   Summary of Survival Data for the 10-Day Benthic Test with *Ampelisca abdita* ......................................................................................38

Exhibit 3-10.  Summary of Survival Data for the 10-Day Benthic Test with *Americamysis bahia*.....................................................................................38

Exhibit 3-11.  Summary of Survival Data for Water Column Tests Using *Americamysis bahia* ......................................................................................39

Exhibit 3-12.  Summary of Survival Data for Water Column Tests Using *Menidia beryllina* ....................................................................................40

Exhibit 3-13.  *Mytilus galloprovincialis* Control Acceptability Results ....................................40

Exhibit 3-14.  Mean Combined Normal Development Summary for *Mytilus galloprovincialis* ..............................................................................41

Exhibit 3-15.  Proportion Survival Summary for *Mytilus galloprovincialis* ..............................41

Exhibit 3-16.  Summary of Survival Data for Bioaccumulation Potential Tests Using *Macoma nasuta* and *Alitta virens*...................................................42

Exhibit 3-17.  *Macoma nasuta* Tissue: Summary of Mean Wet Weight Metals Results..........43

Exhibit 3-18.  *Alitta virens* Tissue: Summary of Mean Wet Weight Metals Results ...............44

USACE_029810



Exhibit 3-19.   *Macoma nasuta* Tissue: Summary of Mean Wet Weight PCBs Results That Were Statistically Significantly Greater than Those of the Reference ........................................................................................46
Exhibit 3-20.   *Alitta virens* Tissue: Summary of Mean Wet Weight PCBs Results..................46
Exhibit 5-1.    Simulation Type: Descent, Collapse, and Diffusion..........................................55
Exhibit 5-2.    Site Description ...............................................................................................56
Exhibit 5-3.    Current Velocity Data.......................................................................................56
Exhibit 5-4.    Material Data ...................................................................................................56
Exhibit 5-5.    Output Options ................................................................................................56
Exhibit 5-6.    Disposal Operation Data..................................................................................56
Exhibit 5-7.    Volumetric Fractions and Toxicity Criteria of Dredge Material.........................57
Exhibit 5-8.    Four-Hour Criteria and Disposal Site Boundary Criteria after Initial Mixing ............................................................................................................58
Exhibit 5-9.    Aerial Map of San Juan Harbor ODMDS with Disposal Target Shown.............60
Exhibit 5-10.   Computer-Generated Map of San Juan Harbor ODMDS ................................61

## MAPS

Map 1    San Juan Harbor Overview
Map 2    San Juan Harbor Maintenance Reach A and Deepening Clay Sample Locations
Map 3    San Juan Harbor Maintenance Reach B and Deepening Sample Locations
Map 4    San Juan Harbor Army Terminal Widener Sample Locations
Map 5    San Antonio Extension Sample Locations

USACE_029811



# LIST OF TABLES

Table 1         Vibracore and Grab Sample Summary
Table 2         Reference and Site Water Sample Summary Including Water Column Measurements
Table 3         Results of Physical Analyses for Sediment Subsamples
Table 4         Results of Physical Analyses for Clay Sediment Subsamples
Table 5         Results of Physical Analyses for Composited Sediment Samples
Table 6         Analytical Results for Total Solids and TOCs in Composited Sediment Samples
Table 7         Analytical Results for Total Solids and TOCs in Sediment Subsamples
Table 8         Analytical Results for Total Solids and TOCs in Clay Sediment Subsamples
Table 9         Analytical Results for Dry Weight Metals in Composited Sediment Samples
Table 10        Analytical Results for Dry Weight Metals in Clay Sediment Subsamples
Table 11        Analytical Results for Dry Weight Pesticides in Composited Sediment Samples
Table 12        Analytical Results for Dry Weight Pesticides in Clay Sediment Subsamples
Table 13        Analytical Results for Dry Weight PAHs in Composited Sediment Samples
Table 14        Analytical Results for Dry Weight PAHs in Clay Sediment Subsamples
Table 15        Analytical Results for Dry Weight PCBs in Composited Sediment Samples
Table 16        Analytical Results for Dry Weight PCBs in Clay Sediment Subsamples
Table 17        Analytical Results for Metals in Site Water and Elutriates Generated from Composited Sediment Samples
Table 18        Analytical Results for Pesticides in Site Water and Elutriates Generated from Composited Sediment Samples
Table 19        Analytical Results for PCBs in Site Water and Elutriates Generated from Composited Sediment Samples
Table 20        Analytical Results for Wet Weight Lipids and Total Solids in *Macoma nasuta* Tissues
Table 21        Analytical Results for Wet Weight Lipids and Total Solids in *Alitta virens* Tissues
Table 22        Analytical Results for Wet Weight Metals in *Macoma nasuta* Tissues
Table 23        Analytical Results for Wet Weight Metals in *Alitta virens* Tissues
Table 24        Analytical Results for Dry Weight Metals in *Macoma nasuta* Tissues
Table 25        Analytical Results for Dry Weight Metals in *Alitta virens* Tissues
Table 26        Analytical Results for Wet Weight Pesticides in *Macoma nasuta* Tissues
Table 27        Analytical Results for Wet Weight Pesticides in *Alitta virens* Tissues
Table 28        Analytical Results for Dry Weight Pesticides in *Macoma nasuta* Tissues
Table 29        Analytical Results for Dry Weight Pesticides in *Alitta virens* Tissues
Table 30        Analytical Results for Wet Weight PAHs in *Macoma nasuta* Tissues
Table 31        Analytical Results for Wet Weight PAHs in *Alitta virens* Tissues
Table 32        Analytical Results for Dry Weight PAHs in *Macoma nasuta* Tissues
Table 33        Analytical Results for Dry Weight PAHs in *Alitta virens* Tissues
Table 34        Analytical Results for Wet Weight PCBs in *Macoma nasuta* Tissues
Table 35        Analytical Results for Wet Weight PCBs in *Alitta virens* Tissues
Table 36        Analytical Results for Dry Weight PCBs in *Macoma nasuta* Tissues
Table 37        Analytical Results for Dry Weight PCBs in *Alitta virens* Tissues

USACE_029812



# APPENDICES

***NOTE****: Appendices (with the exception of Appendix G) are provided in electronic format only and may be found on the accompanying disc.*

Appendix A        SAP/QAPP

Appendix B        Field Paperwork

Appendix C        Sediment Physical Lab Report

Appendix D        Chemistry Lab Reports (Sediment, Elutriate/Site Water, Tissues)

Appendix E        Chemical Quality Assurance Report

Appendix F        Statistical Calculations

Appendix G        Toxicology Lab Report

Appendix H        ADDAMS Model Files

Appendix I        Photos of Samples

Appendix J        Pertinent Correspondence

USACE_029813



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

## ACRONYMS, ABBREVIATIONS, AND INITIALISMS

| | |
|---|---|
| ADDAMS | Automated Dredging and Disposal Alternatives Modeling System |
| ARI | Analytical Resources, Inc. |
| CCV | continuing calibration verification |
| CETIS | Comprehensive Environmental Toxicity Information System |
| CFR | Code of Federal Regulations |
| CMC | criteria maximum concentration (synonymous with 'acute') |
| CQAR | Chemical Quality Assurance Report |
| DQCR | Daily Quality Control Report |
| $EC_{50}$ | effective concentration affecting 50% of a population |
| ECD | electron capture detector |
| EPA/USEPA | U.S. Environmental Protection Agency |
| ERL | effects range-low |
| FDA | U.S. Food and Drug Administration |
| GC/MS | gas chromatography/mass spectrometry |
| GC-ECD | gas-chromatography-electron capture detection |
| HMW | high molecular weight |
| ICP/MS | inductively coupled plasma/mass spectrometry |
| ICV | initial calibration verification |
| ITM | Inland Testing Manual (EPA and USACE 1998) |
| $LC_{50}$ | lethal concentration 50% |
| LCS | laboratory control sample |
| LMW | low molecular weight |
| LPC | limiting permissible concentration |
| MDL | method detection limit |
| mg/L | milligrams per liter |
| MLLW | mean lower low water |
| MLW | mean low water |
| MPRSA | Marine Protection, Research, and Sanctuaries Act |
| MRL | method reporting limit |
| MRM | multiple reaction monitoring |
| NOAA | National Oceanic and Atmospheric Administration |
| NOEC | no-observed-effect concentration |
| NTU | nephelometric turbidity unit |
| ODMDS | ocean dredged material disposal site |
| PAH | polycyclic aromatic hydrocarbon |
| PCB | polychlorinated biphenyl |
| ppt | parts per thousand |
| QA | quality assurance |
| QAPP | Quality Assurance Project Plan |
| QC | quality control |
| RPD | relative percent difference |
| RTM | *(NY Army Corps of Engineers District) Regional Testing Manual* |
| SAP/QAPP | Sampling and Analysis Plan/Quality Assurance Project Plan |
| SDS | sodium dodecyl sulfate |
| SOP | standard operating procedure |
| SRM | standard reference material |
| TEL | threshold effects level |
| TOC | total organic carbon |
| USACE | U.S. Army Corps of Engineers |
| USCS | U.S. Soil Classification Systems |

USACE_029814



# EXECUTIVE SUMMARY

This report details the field sampling, analysis, and results of MPRSA Section 103 sediment testing and analysis in support of the San Juan Harbor dredging operations.  Sampling and testing were performed for both maintenance and new work dredging to allow for deepening and widening of the channels within the San Juan Harbor.  Field sampling, compositing, and shipping preparations took place on October 19 through November 2, 2020.

Areas proposed to be dredged have been divided into reaches or dredging units.  The rationale for the sampling approach is summarized in Section 2.1.  All samples within each dredging unit were collected either by vibracore to project depth or refusal or by a grab sampler.  Samples within each dredging unit were composited and homogenized to create one composite per dredging unit:  Analysis of the composited sediment consisted of three analytical tiers: physical, chemical, and toxicological/bioaccumulation.

## Sediment Physical Results

Grain size distribution and total solids were analyzed in project composite samples, subsamples, individual clay/native material samples, and the reference sample.  The following parameters were also analyzed for the composite sample: bulk density, specific gravity, and Atterberg limits.  Grain size results for the composite and clay/native material samples are summarized below.

**San Juan Harbor Maintenance Reach A**
M-A-S-20-COMP was composed primarily of silt/clay (86.4%) with 13.6% sand.

**San Juan Harbor Maintenance Reach B**
M-B-S-20-COMP was composed primarily of silt/clay (68.1%) with 31.9% sand.

**Army Terminal Widener Reach**
D-ATw-20-COMP was composed primarily of silt/clay (78.2%) with 20.8% sand and 1.0% gravel.

**San Antonio Extension**
D-SAx-20-COMP was composed primarily of silt/clay (85.3%) with 14.1% sand and 0.6% gravel.

**Individual Clay/Native Material Samples**
Sample D-EC-C-2 (co-located with station M-A-S-3) from the Entrance Channel in Reach A was primarily composed of fine material with 96.7% silt/clay with 3.3% sand.

Sample D-ATw-C-1 (co-located with station D-ATw-S-1) in the Army Terminal Widener was primarily composed of fine material with 83.4% silt/clay with 15.2% sand and 1.4% gravel.

Sample D-ATw-C-2 (co-located with station D-ATw-S-2) in the Army Terminal Widener was primarily composed of fine material with 66.0% silt/clay with 34% sand.

Sample D-ATw-C-3 (co-located with station D-ATw-S-4) in the Army Terminal Widener was primarily composed of fine material with 54.7% silt/clay with 45% sand.

Sample D-ATw-C-4 (co-located with station D-ATw-S-3) in the Army Terminal Widener was primarily composed of fine material with 59.5% silt/clay with 39.1% sand and 1.4% gravel.

**Reference**
SJH20-REF was primarily composed of silt and clay (90.1%) with 9.1% sand.

USACE_029815



## Sediment Chemistry

Sediment composites, clay/native material samples, and the reference (SJH20-REF) were analyzed for total solids, TOC, metals, pesticides, PAHs, and PCBs. The subsamples were also analyzed for total solids and TOC. Comparisons of sediment chemistry results were made to the TEL and ERL, where available.

### Metals

All nine metals analyzed were detected in concentrations above the MDL in all of the project composite samples. With the exception of cadmium, all other metals analyzed were also detected in concentrations above the MDL in the reference and several of the individual clay/native material subsamples. Concentrations of metals were below applicable TEL and ERL thresholds with the exceptions summarized below.

#### Composite Samples
- M-A-S-20-COMP: arsenic, copper, mercury and nickel exceeded the TEL and (or) ERL.
- M-B-S-20-COMP: arsenic, copper, and mercury exceeded the TEL and (or) ERL.
- D-ATw-S-20-COMP: arsenic, copper, and nickel exceeded the TEL and (or) ERL.
- D-SAx-S-20-COMP: arsenic, copper, lead, mercury, nickel, silver, and zinc exceeded the TEL and (or) ERL.

#### Clay/Native Material Samples
- D-EC-C-2: arsenic, copper, mercury, and nickel exceeded the TEL and (or) ERL.
- D-ATw-C-1, C-2, and C-4: arsenic and copper exceeded the TEL and (or) ERL.
- D-ATw-C-3: copper exceeded the TEL.

#### Reference
SJH20-REF had concentrations of arsenic, copper, and nickel that exceeded the TEL and (or) the ERL.

### Pesticides

Two of the 15 pesticides tested [o,p' (2,4')-DDE and p,p' (4,4')-DDE] were detected above the MDL (J-qualified or greater) in one or more samples. Concentrations of pesticides were below applicable TEL and ERL thresholds with the exceptions summarized below.

#### Composite Samples
- D-SAx-S-20-COMP: p,p' (4,4')-DDE concentrations exceeded the ERL and TEL.

#### Clay/Native Material Samples
None of the pesticides were detected in concentrations greater than the MDL for any of the clay samples; all results were U-qualified.

#### Reference
None of the results for SJH20-REF were detected in concentrations greater than the MDL; all results were U-qualified.

### PAHs

All 16 PAH analytes tested were detected above the MDL (J-qualified or greater) in one or more composites or subsamples. Concentrations of PAHs were below applicable TEL and ERL thresholds with the exceptions summarized below.

USACE_029816



**Composite Samples**
- M-A-S-20-COMP, M-B-S-20-COMP, and D-SAx-20-COMP: acenaphthylene and dibenzo(a,h)anthracene concentrations exceeded the TEL.
- D-SAx-20-COMP, benzo(a)pyrene and total HMW PAHs concentrations exceeded the TEL.

**Clay/Native Material Samples**
None of the results exceeded the TEL or ERL.

**Reference**
None of the results for SJH20-REF exceeded the TEL or ERL.

## PCBs

Up to 20 of the 22 PCB congeners tested were detected in concentrations above the MDL in one or more samples.  Concentrations of PCBs were below applicable TEL and ERL thresholds with the exceptions summarized below.

**Composite Samples**
All composite samples had total EPA Region 2 PCB concentrations that exceeded the TEL and ERL.

**Clay/Native Material Samples**
All clay/native material samples had total EPA Region 2 PCB concentrations that exceeded the TEL and (or) ERL.

**Reference**
None of the 22 PCB congeners were detected in concentrations greater than the MDL (U-qualified) in SJH20-REF.  The reference had total EPA Region 2 PCB concentrations that exceeded the TEL.

## Elutriate and Water Chemistry

Site water (SJH20-SW), reference water (SJH20-REF-SW), and elutriates generated from the four project composites were analyzed for metals, pesticides, and PCBs.  Results for elutriate and water samples are compared to the CMC from EPA (2006, 2015).

## Metals
None of the metals analyzed were detected in concentrations greater than the CMC in any elutriate or water sample.

## Pesticides
None of the pesticides analyzed were detected in concentrations greater than the CMC or MDL in any elutriate or site water samples (U-qualified).

## PCBs
None of the PCB congeners were detected in concentrations greater than the MDL in any elutriate or site water samples (U-qualified).  There are no CMCs for the PCB congeners tested.

USACE_029817



## Toxicology

**Benthic Bioassays**

Significant benthic toxicity, relative to the reference treatment, was observed in the *A. abdita* amphipod test for test sample D-ATw-S-20-COMP only.  No significant toxicity was observed in *A. bahia* mysid test.  Mean percent survival in the project composite samples was within the specific test criterion (20% of the reference: amphipod; 10% of the reference: mysid), indicating that the test treatments met the LPC for disposal for these tests.

**Water Column Bioassay**

No statistically significant toxicity was observed in the 100% elutriate concentrations for the *A. bahia, M. beryllina,* and *M. galloprovincialis* tests.

**Bioaccumulation Potential**

No significant toxicity was observed in the bioaccumulation tests.  Survival in the reference and test treatment was ≥93.0%, suggesting that adequate tissue mass was available for chemical analyses.

## Tissue Chemistry

Wet weight tissue chemistry results for the four project samples are compared to the reference (SJH20-REF) and to applicable FDA action levels from FDA (2001, 2011).

**Lipids and Total Solids**

*M. nasuta* – Total solids ranged from 16.34% to 18.62% among the project samples, reference, and pre-exposure tissues.  Lipids ranged from 1.5% to 2.5% among these samples.

*A. virens* – Total solids ranged from 14.06% to 15.68% among the project samples, reference, and pre-exposure tissues.  Lipids ranged from 2.0% to 3.6% among these samples.

**Metals**

*M. nasuta* – All metals tested were detected in concentrations greater than the MRL in the project samples and the reference.  Mean concentrations of lead in the project sample M-B-S-20-COMP were statistically significantly greater than those of the reference.  Mean concentrations of lead, silver, and zinc in the project sample D-SAx-S-20-COMP were statistically significantly greater than those of the reference.  None of the mean concentrations of metals exceeded applicable FDA action levels.

*A. virens* – All metals tested were detected in concentrations greater than the MRL in the project samples and the reference.  Mean concentrations of arsenic, cadmium, and chromium in all four project samples were statistically significantly greater than those of the reference.  In addition, mean concentrations of copper, nickel, and zinc were statistically significantly greater in D-ATw-S-20-COMP than those of the reference.  None of the mean concentrations of metals exceeded applicable FDA action levels.

**Pesticides**

*M. nasuta* – With the exception of 4,4'-DDE in sample D-SAx-S-20-COMP, none of the pesticides were detected in concentrations greater than the MDL in any of the project samples or reference (U-qualified).  Mean concentration of 4,4'-DDE (1.49 µg/kg) in sample D-SAx-S-20-COMP was statistically significantly greater than that of the reference (0.14 µg/kg).  None of the mean concentrations of pesticides exceeded applicable FDA action levels.

USACE_029818



*A. virens* – None of the pesticides were detected in concentrations greater than the MDL in the project samples or the reference. All results were U-qualified. The MDL and MRL for trans-nonachlor were elevated above the target detection limit due to matrix interference. None of the mean concentrations of pesticides exceeded applicable FDA action levels.

## PAHs

*M. nasuta* – None of the PAHs were detected in concentrations greater than the MDL in the project samples or the reference. All results were U-qualified; therefore, no further statistical analyses or comparisons were needed.

*A. virens* – None of the PAHs were detected in concentrations greater than the MDL in the project samples or the reference. All results were U-qualified; therefore, no further statistical analyses or comparisons were needed.

### Polychlorinated Biphenyls (PCBs)

*M. nasuta* – Nine of the PCB congeners tested were detected above the MRL in at least one of the project sample replicates. Concentrations of PCB congeners 49, 52, 101, 118, 138, and 153 and total EPA Region 2 PCBs in some of the project samples were statistically significantly greater than those of the reference, as summarized below. Total EPA Region 2 PCB mean concentration in the project samples did not exceed the FDA action level.

- M-A-S-20-COMP – PCB 153
- M-B-S-20-COMP – PCBs 49, 52, 153, and Total PCBs
- D-SAx-S-20-COMP – PCBs 49, 52, 101, 118, 138, 153 and Total PCBs

*A. virens* – Nine of the PCB congeners tested were detected above the MRL in at least one of the project sample replicates. Concentrations of PCB congeners 49, 52, 101, and total EPA Region 2 PCBs in some of the project samples were statistically significantly greater than those of the reference, as summarized below. Total EPA Region 2 PCB mean concentration in the project samples did not exceed the FDA action level.

- M-A-S-20-COMP – PCB 101
- M-B-S-20-COMP – PCB 101
- D-SAx-S-20-COMP – PCBs 49, 52, 101, and Total PCBs

## ADDAMS Model

STFATE modeling was performed using two types of dredging equipment, a clamshell dredge combined with a separate barge or scow and a hopper or cutter dredge. Each type of dredging equipment was modeled with a capacity of 4,800 cubic yards per load based on the largest option currently available in Puerto Rico. The model was also performed with a volume of 15,000 cubic yards per load in case a larger dredging vessel becomes available. All model runs met the disposal criteria for both dredging methods and volumes. Therefore, the material may be disposed without location or volume restrictions, to a maximum volume of 15,000 cubic yards per load within the ODMDS boundaries in accordance with all criteria specified by EPA Region 2 and USACE Jacksonville District.

USACE_029819



# 1  INTRODUCTION

## 1.1  Project Area Description

The sediment characterization and testing performed for this project includes both routine maintenance material from the San Juan Harbor navigation channels to authorized depths and proposed deepening (new work) material in support of future deepening and widening in some areas of San Juan Harbor.  This report summarizes the results of the sampling and testing performed to determine the suitability of the material for disposal in the San Juan Harbor ocean dredged material disposal site (ODMDS).

Exhibit 1-1 provides an overview of the planned improvements to the San Juan Harbor Federal Navigation Project.  Harbor improvements, as described in the project work scope, are broadly described below.

1) Deepening of Bar and Entrance Channels to various depths ranging from -56 to -44 feet,

2) Deepening of the Anegado and Army Terminal Channels to -44 feet + (- 2 feet overdepth) = -46 feet

3) Deepening of the San Antonio Channel and San Antonio Approach Channel to -36 feet + (- 2 feet overdepth) = -38 feet

4) Widening of Army Terminal Channel, and

5) Extending the San Antonio Channel in an easterly direction.

The project area was divided into five dredging units or reaches for sampling and testing purposes: two maintenance reaches (Reach A and Reach B) and three deepening/widening reaches (Army Terminal Widener; San Antonio Extension; Deepening Reach).  In addition, individual samples of clay or native material were sampled at various locations.  These data will be used to compare results from testing conducted in 2000.  A detailed description of each reach and information on the sampling and compositing plan are provided in Section 2.  Exhibit 1-2 provides an overview of the target sampling locations for each dredging unit/reach.

USACE_029820





**Exhibit 1-1.    Planned Improvements to the San Juan Harbor Federal Navigation Project (from Project Work Scope 2020)**

2

USACE_029821

*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*



Exhibit 1-2.   Overview of Project Dredging Units/Reaches and Sampling Locations

USACE_029822

3



## 1.2  Description of the Testing Approach

### 1.2.1  Evaluation of Dredge Materials for Disposal

Sediment and suspended-phase testing are required under Marine Protection, Research, and Sanctuaries Act (MPRSA) Section 103 to determine the suitability of the material to be dredged for ocean disposal.  Section 103 requires that all proposed operations involving the transportation and discharge of dredged material into ocean waters be evaluated to determine the potential environmental impact of such activities.  The proposed placement must be evaluated using criteria published by EPA in Title 40 of the *Code of Federal Regulations* (40 CFR), Parts 220–228.  Specific testing methods are described in the *Evaluation of Dredged Material Proposed for Ocean Disposal—Testing Manual* (EPA and USACE 1991, referred to here as the 'Green Book') and the *Evaluation of Dredged Material Proposed for Discharge in Waters of the U.S.—Testing Manual* (Inland Testing Manual or ITM) (EPA and USACE 1998).  In addition, the EPA Region 2 guidance manual, *Guidance for Performing Tests on Dredged Material Proposed for Ocean Disposal* (RTM) (USACE and EPA 2016) provides regional guidance on procedures to be followed when assessing the suitability of dredge material for ocean disposal in EPA Region 2.

The testing manuals provide guidance to support the tiered testing procedure for evaluating compliance with the limiting permissible concentration (LPC) as defined by the ocean dumping regulations.  The procedure includes levels of increasing investigative intensity that provide information to make ocean disposal decisions and is comprehensive enough to enable sound decision-making without unnecessary expenditure of time and resources.

### 1.2.2  Objectives and Deliverables

Evaluation of proposed dredge material from the project area pursuant to MPRSA Section 103 is required for ocean disposal of dredged material.  For this reason, USACE Jacksonville District contracted with ANAMAR Environmental Consulting, Inc. to collect sediment samples and to conduct physical, chemical, and toxicological evaluations as required in 40 CFR Parts 220–228 and outlined in the testing manuals mentioned above.

Throughout the course of this project, the procedures and criteria set forth in the Sampling and Analysis Plan/Quality Assurance Project Plan (SAP/QAPP) for sediment characterization were followed (Appendix A, ANAMAR 2020).  The objectives of this effort were to

- Collect the required volume of representative sediment samples from selected stations within the project area and the reference station within positioning accuracy appropriate for the project objectives.

- Collect and containerize sediment samples according to proper protocols to ensure sample integrity.

- Test and characterize sediment samples for physical characteristics and chemical contaminants of concern and to perform toxicology bioassays in accordance with the Green Book and the RTM to determine the suitability of the materials for ocean disposal.

- Demonstrate environmental compliance of sediments to be dredged and obtain concurrence of compliance for offshore disposal of dredged sediments from USACE and EPA according to requirements specified in the Green Book, ITM, and RTM.

- Provide a report to USACE and EPA on behalf of USACE in the format outlined in Section 6.2.6 of the SAP/QAPP (Appendix A).

USACE_029823



Deliverables for this project include:

- An MPRSA Section 103 sediment testing report (draft and final) and supporting documentation that describe all aspects of the study and present the results of field sampling, physical and chemical analysis of sediment samples, and toxicological bioassays.  This report presents comparisons of test sediments to the reference and provides the basis for a scientific recommendation regarding the acceptability of the dredged material for ocean disposal.  Important components of this report include:

  - A narrative addressing all aspects of field sampling, laboratory analysis, discussion of laboratory results, and a review of all laboratory quality control measures.

  - Laboratory results provided in condensed tables.

  - Maps of the sampling sites.

  - A Chemical Quality Assurance Report (CQAR [Appendix E]), which evaluates all representative data from the project field sampling and laboratory analyses.  The CQAR summarizes the overall usability of the data for its intended purpose.

  - Daily Quality Control Reports (DQCRs) (Appendix B) prepared by the project manager for each day of field sampling.

ANAMAR coordinated and directed operations for this project and worked closely with USACE and EPA to develop sampling and analysis schemes, schedules, and deliverables.  ANAMAR also reviewed all data and produced this report summarizing the results of the physical, chemical, and toxicological analyses of sediment samples collected from the project area.  Exhibits 1-3 and 1-4 indicate the principal data users and their respective areas of responsibility and subcontractors associated with this evaluation.

**Exhibit 1-3.   Principal Data Users and Decision Makers Associated with This Project**

| Agency | Location | Area(s) of Responsibility |
|--------|----------|---------------------------|
| USACE | Jacksonville, FL | Responsible for maintenance and harbor improvements in the San Juan Harbor Federal Navigation Project and co-managing the San Juan Harbor ODMDS with EPA Region 2 |
| EPA | Region 2, New York, NY | Give concurrence to environmental requirements of dredged sediment for approval for offshore disposal per the Green Book (EPA 1991), the ITM (EPA 1998), and *Guidance for Performing Tests on Dredged Material Proposed for Ocean Disposal* (USACE and EPA 2016) |

USACE_029824



**Exhibit 1-4.    Subcontractors and Responsibilities Associated with This Report**

| Company and Contact Information | Area(s) of Responsibility |
|---|---|
| **Vibracore Subcontractor: Athena Technologies, Inc.**<br>Project Manager: Adam Freeze<br>P.O. Box 68, McClellanville, SC 29458<br>Phone: (843) 887-3800<br>adam_freeze@athenatechnologies.com | Vibracore support for field sample collection |
| **Chemistry Laboratory: Analytical Resources, Inc. (ARI)**<br>Project Manager: Kelly Bottem<br>4611 S. 134th Pl., Ste. 100; Tukwila, WA 98168-3240<br>Phone: (206) 695-6211<br>kelly.bottem@arilabs.com | Laboratory sample preparation and chemical analysis of sediment, elutriate, and tissues; sample holding and archiving |
| **Chemistry Laboratory: Materials Testing Consultants (MTC)**<br>Project Manager: Beth Goble<br>2118 Black Lake Blvd SW; Olympia, WA  98512<br>Phone: (206) 241-1974<br>beth.goble@mtc-inc.net | Preparation of elutriate samples |
| **Chemistry Laboratory: ALS Environmental, Inc.**<br>Project Manager: Todd Poyfair<br>1317 S. 13th Ave; Kelso, WA 98626<br>Phone: (800) 577-7222<br>Todd.Poyfair@alsglobal.com | Analysis of metals in the elutriate and site water samples |
| **Geotechnical Laboratory: Terracon**<br>Project Manager: Chris Martin, Sr.<br>8001 Baymeadows Way<br>Jacksonville, FL 32256<br>Phone: (904) 900-6494<br>crmartin2@terracon.com | Laboratory sample preparation and physical analysis of sediment; sample holding and archiving |
| **Toxicology Laboratory: EcoAnalysts**<br>Project Manager: Brian Hester<br>4729 NE View Drive, Port Gamble, WA  98364<br>Phone: (360) 297-6040<br>bhester@ecoanalysts.com | Laboratory sample preparation and analysis for suspended phase, solid phase, and bioaccumulation potential |
| **Offshore Vessel**<br>J.A.W. Marine Contractors, Inc.<br>*Kruger B* Research Vessel<br>San Juan, Puerto Rico | Support for field collection of sediment and water samples from the designated offshore reference station |

USACE_029825



# 2  MATERIALS AND METHODS

## 2.1  Project Design and Rationale

Areas proposed to be dredged were divided into five sampling areas representing associated dredging units or reaches (see Exhibits 1-2 and 2-1).  All sampling stations were selected by USACE and approved by EPA Region 2.  EPA reviewed available geotechnical data for borings taken in the areas to identify sediment strata horizons for informing the sampling and analysis plan.  According to the scope of work, stiff clay was observed at depths of -34 to -35 feet MLW along the margins of Army Terminal Channel, between depths of -40- to -42 feet MLW within the Army Terminal Channel, and between depths of -45 to -46 feet MLW within the Anegado Channel.  Therefore, material associated with deepening below the channels themselves (currently at -40 feet MLW plus overdepth) is expected to be composed of stiff clay.  In San Antonio Channel, sediment transitioned from gray silts and clays to sands and sand/clays at approximately -34 to -35 feet MLW.  Existing channel depths in this area are -30 feet MLW plus overdepth.  A brief description of each dredging unit is provided below.

Reach A: Composed of one composite of maintenance material (i.e., Maintenance M-A) collected from above the sand/clay interface from 10 locations spanning the Eastern Cruise Basin, Anegado Channel, Graving Dock, Puerto Nuevo and Army Terminal channels and Turning Basins.

Reach B: Composed of one composite of maintenance material (i.e., Maintenance M-B) collected from above the sand/clay interface from six locations spanning the Western Cruise Basin, San Antonio Channel, and San Antonio Approach Channel.

Army Terminal Widener: Composed of one composite of widening/deepening material (i.e., D-ATw-S) collected from above the clay interface (or project depth) from four stations in the widening area along the Army Terminal Channel.

San Antonio Extension: Composed of one composite of widening/deepening material (i.e., D-SAx-S) collected from above the clay interface from three stations in the San Antonio Extension.

Deepening: Composed of one composite of deepening material (i.e., D-B-D) collected from below the sand/clay interface from up to nine stations in San Antonio Channel, San Antonio Approach Channel, San Antonio Extension, and Western Cruise Basin.

Clay Samples: Composed of individual dense clay samples collected bottoms of cores, where encountered, from stations in Anegado Channel (D-AC-C), Eastern Cruise Basin (D-EC-C), Army Terminal Channel/Turning Basin (D-AT-C), and Army Terminal Widener (D-ATw-C).  Individual samples were analyzed for physical and sediment chemistry parameters only.

Reference: The reference sediment (SJH20-REF) was collected from an offshore area in the vicinity of the San Juan ODMDS that has not been impacted by dredged material disposal.  The reference station location was selected by EPA and is the same location that was sampled during the 2015 MPRSA Section 103 evaluation for San Juan Harbor.

Analyses of composite samples consisted of three analytical tiers, including sediment physical and chemical (sediment, elutriate, and tissue) analyses and toxicological bioassays.  A summary of field sampling methods used during the collection process are presented in Exhibit 2-2.  Sediment samples were analyzed for the contaminants of interest and bioassay test species listed in Exhibit 2-3.

USACE_029826



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

**Exhibit 2-1.   Summary of Sampling Scheme Including Dredging Units, Elevations, and Estimated Core Lengths**

| Dredging Unit/Reach | Subsample IDs | Estimated Mudline Elevation (ft, MLLW) [2] | Project Elevation Including 2' Allowable Overdepth (feet MLLW) [1] | Est. Core Length to Project Depth [2] (feet) | Notes |
|---|---|---|---|---|---|
| M-A (SJH Maintenance Reach A) | M-A-S-1 | -42.5 | mudline to -48 | 8.0 | Yellow highlight indicates sediment elevations below target project depth. |
| | D-AC-C-1 (clay) | | | | |
| | M-A-S-2 | -31.6 | mudline to -37 | 5.4 | Maintenance (surface) material is considered the unconsolidated layer of material above the native material. |
| | D-EC-C-1 (clay) | | | | |
| | M-A-S-3 | -30.7 | mudline to -37 | 6.3 | |
| | D-EC-C-2 (clay) | | | | |
| | M-A-S-4 | -37.4 | mudline to -36 | -1.4 | Deepening (clay) material is considered native material. |
| | M-A-S-5 | -39.2 | mudline to -39 | -0.2 | |
| | M-A-S-6 | -38.7 | mudline to -39 | 0.3 | |
| | M-A-S-7 | -40.5 | mudline to -39 | -1.5 | |
| | M-A-S-8 | -40.9 | mudline to -46 | 4.2 | |
| | D-AT-C-1 (clay) | | | | |
| | M-A-S-9 | -34.4 | mudline to -34 | -0.4 | |
| | D-AT-C-2 (clay) | | | | |
| | M-A-S-10 | -40.6 | mudline to -46 | 4.8 | |
| | D-AT-C-3 (clay) | | | | |
| Army Terminal Widener | D-ATw-S-1 | -19 | mudline to -44 | 25.0 | Maintenance (surface) material is considered the unconsolidated layer of material above the native material. |
| | D-ATw-C-1 (clay) | | | | |
| | D-ATw-S-2 | -16 | mudline to -44 | 28.0 | |
| | D-ATw-C-2 (clay) | | | | |
| | D-ATw-S-3 | -19.4 | mudline to -44 | 24.6 | Deepening (clay) material is considered native material. |
| | D-ATw-S-4 | -16 | mudline to -44 | 28.0 | |
| | D-ATw-C-3 (clay) | | | | |

USACE_029827





*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*



| Dredging Unit/Reach | Subsample IDs | Estimated Mudline Elevation (ft, MLLW) [2] | Project Elevation Including 2' Allowable Overdepth (feet MLLW) [1] | Est. Core Length to Project Depth [2] (feet) | Notes |
|---|---|---|---|---|---|
| M-B (SJH Maintenance Reach B) | M-B-S-1 | -30.7 | mudline to -38 | 7.3 | Yellow highlight indicates sediment elevations below target project depth. |
| | D-B-D-1 | | | | |
| | M-B-S-2 | -37.7 | mudline to -38 | 0.3 | Maintenance (surface) material is considered the unconsolidated layer of material above the native material. |
| | D-B-D-2 | | | | |
| | M-B-S-3 | -34.2 | mudline to -38 | 3.0 | |
| | D-B-D-3 | | | | Deepening material is considered native material. |
| | M-B-S-4 | -38.4 | mudline to -38 | -0.4 | |
| | D-B-D-4 | | | | |
| | M-B-S-5 | -35.5 | mudline to -38 | 2.5 | |
| | D-B-D-5 | | | | |
| | M-B-S-6 | -43.9 | mudline to -38 | -5.9 | |
| | D-B-D-6 | | | | |
| San Antonio Extension | D-SAx-S-1 | -38.5 | mudline to -38 | 0.5 | Yellow highlight indicates sediment elevations below target project depth. |
| | D-B-D-7 | | | | |
| | D-SAx-S-2 | -38.0 | mudline to -38 | 0.0 | Maintenance (surface) material is considered the unconsolidated layer of material above the native material. |
| | D-B-D-8 | | | | |
| | D-SAx-S-3 | -28.4 | mudline to -38 | 9.6 | Deepening material is considered native material. |
| | D-B-D-9 | | | | |

USACE_029828



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

| Dredging Unit/Reach | Subsample IDs | Estimated Mudline Elevation (ft, MLLW) [2] | Project Elevation Including 2' Allowable Overdepth (feet MLLW) [1] | Est. Core Length to Project Depth [2] (feet) | Notes |
|---|---|---|---|---|---|
| SJH20-REF (Reference station) | N/A | N/A | Grab sample | N/A | |
| **Site Water Stations** | | | | | |
| SHJ20-SW | N/A | N/A | Collect 1 m above bottom | N/A | |
| SJH20-REF-SW | N/A | N/A | Collect 1 m below surface | N/A | |

[1] Project elevation is the authorized deepening depth plus allowable overdepth below MLLW (feet).

[2] Mudline elevation and estimated core length based on August 2020 bathymetric survey data.

$\underline{X}$-XX-X-X = maintenance (M) or deepening/widening material (D)

X-$\underline{X}$-X-X = San Juan Harbor Maintenance Areas (A and B); Army Terminal (AT); Anegado Channel (AC); San Antonio (SA); Army Terminal widening (ATw); San Antonio extension (SAx)

X-XX-$\underline{X}$-X = surface stratum (S), deep stratum (D), or clay (C)

X-XX-X-$\underline{X}$ =station number

MLLW = mean lower low water

USACE_029829



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

## Exhibit 2-2.    Summary of Field Sampling Materials and Methods

| |
|---|
| **FIELD SAMPLE COLLECTION:**<br>• Project sub-samples and composite samples from each dredging unit plus reference sediment |
| **SAMPLING GEAR:**<br>• Project samples collected by vibracore or grab sampler<br>• Reference sediment collected with double van Veen sampler<br>• Water parameters measured with YSI multiprobe meter and Hach 2100P turbidimeter |
| **PRESERVATION:**<br>• Sediment samples were kept at or below 4°C<br>• Holding-time requirements were analyte-specific and test-specific |
| **IN SITU WATER COLUMN DATA:**<br>Conductivity (mS/cm)                    Dissolved oxygen (mg/L and % saturation)<br>pH                                                   Salinity (ppt)<br>Sea state                                         Tide cycle<br>Turbidity (NTU)                              Water depth (feet)<br>Water temperature (°C)                  Weather observations |

## Exhibit 2-3.    Analytical Requirements Per Sample Collected

| Test | Sample: | Composite | Subsamples | Clay Samples | Reference | Control | Site Water | Pre-exposure Tissues |
|---|---|---|---|---|---|---|---|---|
| **Physicals** | Grain Size | Y | Y | Y | Y | Y | -- | -- |
| | Atterberg Limits | Y | -- | -- | Y | -- | -- | -- |
| | % Moisture | Y | Y | Y | Y | Y | -- | -- |
| | Settling Rates | Y | -- | -- | Y | -- | -- | -- |
| | Specific Gravity | Y | -- | -- | Y | -- | -- | -- |
| | Bulk Density | Y | -- | -- | Y | -- | -- | -- |
| **Sediment Chemistry** | TOC | Y | Y | Y | Y | Y | -- | -- |
| | Metals | Y | -- | Y | Y | -- | -- | -- |
| | Pesticides | Y | -- | Y | Y | -- | -- | -- |
| | PCB Congeners | Y | -- | Y | Y | -- | -- | -- |
| | PAHs | Y | -- | Y | Y | -- | -- | -- |
| **Elutriate Chemistry** | Metals | Y | -- | -- | -- | -- | Y | -- |
| | Pesticides | Y | -- | -- | -- | -- | Y | -- |
| | PCB Congeners | Y | -- | -- | -- | -- | Y | -- |
| **Tissue Chemistry** | Metals | Y | -- | -- | Y | -- | -- | Y |
| | Pesticides | Y | -- | -- | Y | -- | -- | Y |
| | PCB Congeners | Y | -- | -- | Y | -- | -- | Y |
| | PAHs | Y | -- | -- | Y | -- | -- | Y |
| | % Lipids | Y | -- | -- | Y | -- | -- | Y |
| **Toxicology** | Suspended Phase Bioassay | Y | -- | -- | -- | Y | -- | -- |
| | Solid Phase Bioassay | Y | -- | -- | Y | Y | -- | -- |
| | Bioaccumulation Potential | Y | -- | -- | Y | Y | -- | -- |

**Y** = analysis performed; -- = analysis not performed/not required or not applicable

PCB = polychlorinated biphenyl; PAH = polycyclic aromatic hydrocarbon

USACE_029830



## 2.2  Sample Collection Techniques

### 2.2.1  Project Field Effort

Sampling activities were conducted according to the SAP/QAPP (Appendix A) and guidance from USACE and EPA.  Field mobilization and sampling took place from October 12 through November 2, 2020.  Field personnel consisted of scientists from ANAMAR and Athena Technologies.  The *Kruger B* vessel departed from Pier 9 of the Port of San Juan for collection of the reference sediment and water on October 29, 2020.  The Athena vessel *Good Vibrations* was used to collect the project samples and site water within the project area.  Sample compositing was conducted on-site by ANAMAR personnel prior to shipping samples to the laboratories.

Exhibit 2-4 is a summary of the field sampling, compositing, and shipping activities.  For more details, refer to the DQCRs in Appendix B.  Breaks in the field sampling schedule reflect mobilization and collection of samples at additional project sites.

**Exhibit 2-4.   Field Sampling Activities**

| Date | General Activity |
|---|---|
| Oct 12 and 19, 2020 | • Mobilize to San Juan, PR; get boat out of customs and stage equipment to begin sampling operations |
| Oct 19, 2020 | • Begin collection of sediment samples from Reach A |
| Oct 20, 2020 | • Finish collection of sediment samples from Reach A |
| Oct 21, 2020 | • Begin collection of sediment samples from Army Terminal Widener<br>• Begin compositing samples |
| Oct 22, 2020 | • Finish collection of sediment samples from Army Terminal Widener<br>• Start collection of sediment samples from Reach B and San Antonio Extension<br>• Continue compositing samples |
| Oct 23, 2020 | • Finish collection of sediment samples from Reach B and San Antonio Extension<br>• Finish compositing samples<br>• Begin making arrangements for shipment of samples |
| Oct 26, 2020 | • Collect site water and background water chemistry kit |
| Oct 27, 2020 | • Pack and prepare project sediment and water samples for shipping<br>• Prepare chains of custody<br>• Ship samples to laboratories via FedEx Custom Critical |
| Oct 29, 2020 | • Collect offshore reference sample and watersample |
| Nov 2, 2020 | • Pack and prepare reference sample for shipping<br>• Prepare chains of custody<br>• Ship samples to laboratories via FedEx Custom Critical |

### 2.2.2  Site Positioning

Sediment sampling locations were provided by USACE and approved by EPA.  Station coordinates were uploaded to a Panasonic Toughbook computer and associated Trimble sub-meter GPS system on the R/V *Good Vibrations* and a GPS system at the helm of the S/V *Kruger B*.  A Garmin hand-held GPS was used to log sampling coordinates at the aft deck of the *Kruger B* during sampling.  Sampling coordinates were also logged at coring stations with a Garmin hand-held GPS as back-up.  Waypoints were recorded on sampling field logs.  Navigation and positioning of the sampling vessels referenced above were handled by U.S. Coast Guard-licensed captains under direction of the ANAMAR field team leader.  A graduated line was used

USACE_029831



to determine water depths at coring locations.  Water depths during offshore grab sampling were determined using a depth finder.

All samples were taken within 50 feet of the target station and conformed to Subsection 11.1.3 of the SAP/QAPP.  Table 1 contains dates and times, coordinates, water depths, bottom elevations, and associated data for sediment grab and core samples.  Table 2 contains similar information for water column parameters recorded at the reference station and the site water location within San Juan Harbor.  The sampling locations for reference and project sediment samples are shown in Maps 1 through 5.

### 2.2.3  Decontamination Procedures

All equipment contacting sediment samples was cleaned and decontaminated as described below.  Work surfaces on the sampling vessel were cleaned before the sampling day began and before leaving each station.  All equipment contacting sediment samples was decontaminated between dredging units and individual stations, where required, to prevent cross-contamination.  Gloves used at a given sampling station were replaced with new gloves prior to sampling at the next station.

Decontamination Procedures

- Wash and scrub using site water or tap water to remove gross contamination
- Wash and scrub with Liquinox detergent
- Rinse with site water
- Rinse with deionized water
- Rinse 2 times with pesticide grade isopropanol
- Rinse 3 times with deionized water
- Equipment not being used immediately was air-dried and stored wrapped in new, clean aluminum foil

Any derived waste was contained and disposed of in accordance with federal, state, and local laws.

### 2.2.4  Water Column Measurements

A YSI multiprobe meter and a Hach 2100P turbidimeter were used to measure water column parameters at the reference site water station and at the San Juan Harbor site water station.  Instruments were calibrated each day prior to use according to manufacturer's instructions.  An end-of-day reading was also taken to document that the instrument remained calibrated within acceptance criteria.  Water column measurements were recorded from 2 or 3 feet below surface, at mid-depth, and 3 feet above the bottom at the San Juan Harbor site water station.  Water column measurements were taken 2 feet below the surface at the reference station.  Measured water column parameters and associated data consisted of

- Time of reading
- Depth of measurement (feet)
- Water temperature (°C)
- pH (units)
- Salinity (parts per thousand [ppt])
- Conductivity (mS/cm)
- Dissolved oxygen (mg/L and percent saturation)
- Turbidity (NTU, near-surface only)

USACE_029832



Water depth measurements, tidal cycle, and weather observations were recorded on field logs and are summarized in Table 2.  Equipment calibration logs are in Appendix B.

### 2.2.5  Sediment Sampling with Vibracore

Subsurface core samples were obtained using a vibratory core sampler (vibracore).  Vibracore services were performed by Athena Technologies under the guidance of an ANAMAR field team leader who was present on the sampling vessel at all times to direct operations, record field notes, and containerize and label samples.  The vibracore samples were collected from the sampling vessel *Good Vibrations*, which is fitted for vibracore sampling.  The vessel carried all necessary sediment sampling equipment and materials.

The vessel captain navigated to each target using a helms map displayed on a Panasonic Toughbook computer and associated Trimble GPS system.  Once on-station, the vessel was immobilized using a three-point anchoring system.  Vessel coordinates were compared to station coordinates loaded in a second GPS to confirm location accuracy.  Depths were recorded to the nearest inch using lead-line readings and were then converted to the nearest tenths of a foot.  Bottom elevation was calculated in the field using real-time water level data (feet MLLW) from National Oceanic and Atmospheric Administration [NOAA] Station ID 9755371 at San Juan.  Core penetration required to reach project depth was calculated by adding real-time elevation of the substrate surface (as a negative value) to the project depth.

Athena's vibracore system was deployed from the deck of the vessel and consisted of a generator with a mechanical vibrator attached via cable.  This vibrator was attached directly to a 4-inch-diameter stainless steel core barrel.  The sampler was lowered to the substrate through a moon pool in the deck of the sampling platform by attaching lengths of drill stem.  The vibracore apparatus was then activated and the core barrel penetrated into the sediment until it reached target depth or refusal, whichever was reached first.  Vibracore refusal is defined as the point where the core barrel is advanced to depth and additional downward force applied to the vibracore drill stem does not result in measurable penetration into the sediment.  This is often the result of the end of the coring tube encountering rock or consolidated sediment.

When the vibracore reached target depth or refusal, the vibracore apparatus was deactivated and the core retrieved using an electric winch.  Once the sample was on-deck, the recovered core length was determined to the nearest inch and converted to the nearest tenths of a foot.  Determination of acceptance of a given core sample was based on percent recovery requirements as stated in the SAP/QAPP.  The sediment sample was then removed from the core barrel and placed into a stainless steel bin for characterization, photographs, and containerizing.

When sediment cores are collected with a vibracore system, the retrieved sample is subject to material compaction.  For instance, a core sample taken from a penetration depth of 10 feet may result in a recovered core of only 8 to 9 feet in length, depending on the sediment composition.  Core samples were considered acceptable if the core was inserted vertically into the sediment, reached target depth or refusal, and recovered at least 75% of penetrated depth.  Alternatively, the acceptance limit for each core was decreased if the first core attempted at a given station was below 75% recovery of penetration depth and subsequent cores collected were within ±15% of the initial core percent recovery.  During events when collected cores showed widely varying recoveries over several attempts, the material was collected, and the recovery lengths and reason for low recoveries were recorded on the field sheets.

USACE_029833



The number of cores collected at each station was dictated by the number needed to achieve sufficient volume for laboratory analyses. To maintain proportional volumes between subsample stations, the team tried to collect the same number of cores at each station. However, in some circumstances, it was difficult to predict how many cores would be required at each station across a dredging unit because of the requirement to separate out the clay layer from the overlying unconsolidated material. Also, some stations within a dredging unit had less than 2 feet of shoaling and therefore required a grab sample. EPA was consulted on this issue and it was recommended that if an equal number of cores could not be collected, then an equal volume of material should be collected at each station.

Once all cores or grab samples were collected at a given station, the sample material was photographed, transferred to labeled Teflon® bags, and placed into ice-filled coolers. All containers were properly labeled, and sampling information for each station was recorded on individual project-specific field logs. At the end of each sampling day and following compositing, the samples were transferred to a refrigerated truck for storage at ≤4°C prior to shipping.

Information from core logs is summarized in Table 1. Field sampling logs are in Appendix B. Photographs taken during sampling and compositing are in Appendix I.

### 2.2.6 Sediment Sampling with Grab Sampler

Within the project reaches, there were some stations with very short cores lengths or areas where the mudline elevation was below the project depth. EPA advised that if shoaling was <2 feet above the target project depth or the mudline elevation was below project depth, a grab sampler could be used to collect the material. Grab samples were collected using either a double van Veen (for the reference station) or a modified Petersen grab sampler that was lowered and raised by a winch. One person operated the winch and additional team members guided the sampler into a decontaminated stainless steel bin on the vessel. Excess water was allowed to drain from the sampler prior to placing sample material in the bin. When the required volume of sediment was collected, a photograph of the material was taken and notes on the sample's appearance and characteristics were recorded on a project-specific field log. Using decontaminated stainless steel utensils and disposable nitrile gloves, the sample was placed in pre-cleaned, labeled Teflon® bags and stored in ice-filled coolers. Upon return to the dock, the samples were transferred to a refrigerated truck for preservation at or below 4°C. Map 1 shows the location of the reference station. Table 1 and the field logs in Appendix B provide additional information on grab sampling. Photographs taken during sampling and compositing are in Appendix I.

### 2.2.7 Sample Processing, Shipping, and Custody

#### 2.2.7.1 Compositing and Homogenizing

ANAMAR personnel composited and homogenized sediment samples using decontaminated stainless steel mixing equipment and a 40-gallon-capacity stainless steel bin. Compositing was conducted in accordance with the scheme presented in Section 2.1 with the following exception. No D-B-D composite sample was collected. None of subsample stations within the D-B-D dredging unit had material representative of deepening or native sediments above the project depth; therefore, no deepening samples were collected. See Table 1 for more information.

After sediment samples were composited, appropriate volumes of each sample were divided and placed in method-specific, pre-cleaned, pre-labeled Teflon® bags or glass jars (for chemical analysis) or plastic bags or buckets (for physical analysis or for use in bioassay testing). Once composited, the samples were placed in a refrigerated truck at or below 4°C until shipment to



respective laboratories. The temperature inside the truck was monitored to ensure that samples met preservation criteria. Copies of temperature logs are in Appendix B.

### 2.2.7.2    Shipping to Laboratories

Samples were placed in refrigerated units called C-Safes and shipped to laboratories overnight via FedEx Custom Critical. The temperature within the C-Safes was monitored throughout the shipment. Copies of temperature logs are in Appendix B.

Chain-of-custody records for each laboratory were completed to reflect the final sample names and to identify the analyses and analytical methods required. These chain-of-custody forms accompanied the samples during shipment to the laboratories. Copies of final signed chain-of-custody forms are included with the laboratory reports in Appendices C, D, and F.

## 2.3    Physical and Chemical Analytical Procedures

### 2.3.1    Physical Procedures

Terracon performed physical analysis of all sediment samples. ANAMAR performed quality assurance/quality control (QA/QC) on sediment physical data and presented the data for all samples in summary tables.

#### 2.3.1.1    Grain Size Distribution

Gradation tests were performed in accordance with methods ASTM D-422 and ASTM D-1140. Each representative sample was air-dried and dry-prepped in accordance with method ASTM D-421, and results of the sieve analysis of material larger than a #10 sieve (2.00-mm mesh size) were determined. The minus #10 sieve material was then soaked in a dispersing agent. Following the soaking period, the sample was placed in a mechanical stirring apparatus and then in a sedimentation cylinder where hydrometer readings were taken over a 24-hour period. After the final hydrometer reading was taken, the sample was washed over a #200 sieve (0.075-mm mesh size), placed in an oven, and dried to a constant weight. After drying, the sample was sieved over a nest of sieves to determine the gradation of the material greater than #200 sieve size. Cumulative frequency percentages were graphed and presented by Terracon on USACE Form 2087 (Appendix C).

#### 2.3.1.2    Moisture Content

Moisture content was performed in accordance with method ASTM D-2216-80 and Plumb (1981). The sample weight was recorded and the sample was placed in an oven and dried to a constant mass at 110°C. Once a constant dry mass was obtained, the percent moisture was determined by subtracting the dry mass from the wet mass, then dividing the loss in mass due to drying (the mass of just moisture) by the wet mass. The percent total solids was reported on a 100% wet weight basis.

#### 2.3.1.3    Atterberg Limits

Tests for liquid and plastic limits were performed in accordance with ASTM D-4318, wet method, as follows. The minus #40 sieved material was mixed with a small amount of water and placed in a liquid limit device. A groove was cut using a flat grooving tool and the liquid limit was determined by the number of drops of the cup. When the number of drops was in the desired range, a moisture sample was obtained, placed in a 230°C oven, and dried to a constant weight. This was repeated until three determinations had been obtained, one between 15 and 25 blows,

USACE_029835



one between 20 and 30 blows, and one between 25 and 35 blows.  The reported value is the intersecting value at 25 blows when all three are plotted.

The plastic limit was determined by slowly air-drying a small sample left over from the liquid limit determination.  The sample was rolled and air-dried until the thread became crumbly and lacked cohesion.  When this point was reached, the sample was placed in a tare and weighed, then placed in an oven and dried to a constant weight.  The moisture content is the plastic limit.

### 2.3.1.4   Specific Gravity

Specific gravity was determined in accordance with method ASTM D-854.  Each sample was placed in a mechanical stirring device and deionized water was added to form a slurry.  The slurry was then transferred to a pycnometer and was de-aired by applying a vacuum.  After vacuuming, the pycnometer with sample was allowed to reach thermal equilibrium.  The water level was adjusted to a calibration mark, and the pycnometer with sample was weighed.  After the pycnometer with sample weight was recorded, the sample was emptied into a drying container and placed in an oven until a constant dry mass of sediment solids was obtained.

### 2.3.1.5   Bulk Density

Bulk density, also known as dry bulk density, is the weight of dry sediment divided by the total volume.  The total sediment volume is the combined volume of solids and pores which may contain air, water, or both.  The average values of air, water, and solids in soil are easily measured and are a useful indication of the sediment's physical condition.

## 2.3.2   Chemical Analytical Procedures

ARI and ALS performed chemical analyses of the sample composites and the reference in accordance with published procedures.  Analytical methods, preparation methods, target detection limits, and laboratory reporting limits for sediment are in Subsection 13.3 of the SAP/QAPP (Appendix A).  ANAMAR performed QA/QC on these data and presented them in summary tables.  Complete laboratory reports are in Appendix D.  Exhibit 2-5 provides a summary of analytical methods for chemical analysis of sediment.

USACE_029836



**Exhibit 2-5.   Summary of Methods and Equipment Used during Chemical Analysis of Sediment**

| EPA Method | Instrument/ Procedure | Methodology Summary |
|---|---|---|
| 6020A (Trace metals in water/sediments/ tissues) | Inductively Coupled Plasma/Mass Spectrometry | Inductively coupled plasma/mass spectrometry (ICP/MS) is applicable to the determination of sub-µg/L concentrations of a large number of elements in water and sediment samples.  Acid digestion prior to filtration and analysis is required for aqueous samples and sediments for which total (acid-leachable) elements are required.  For analysis, sample material in solution is introduced by pneumatic nebulization into radiofrequency plasma where energy transfer processes cause desolvation, atomization, and ionization.  The ions are extracted from the plasma through a differentially pumped vacuum interface and separated on the basis of their mass-to-charge ratio by a quadrupole mass spectrometer.  The ions transmitted through the quadrupole are detected by an electron multiplier and the ion information is processed by a data-handling system. |
| 7470/7471 (Mercury in water/sediments/ tissues) | Mercury Analyzer Cold Vapor Atomic Absorption | Method 7470 is applicable to water samples, and 7471 is applicable for measuring total mercury (organic and inorganic) in sediments.  All samples are digested and oxidized at 95 ± 3°C, then mercury from the digestates is reduced to the elemental state and aerated from solution in a closed system.  The mercury vapor passes through a cell positioned in the light path of an atomic absorption spectrophotometer, and the absorbance (peak area) at 253.7 nm is measured as a function of mercury concentration. |
| 8081/8082 (Pesticides/PCBs in water/ sediments/ tissues) | Gas Chromatograph | Methods 8081 and 8082 are applicable to the determination of extracted organochlorine pesticide compounds and polychlorinated biphenyl (PCB) congeners from a variety of matrices by gas-chromatography-electron capture detection (GC-ECD).  Qualitative identification of an analyte is based on its retention times on dissimilar GC columns.  Quantitative analysis may be based on peak areas or height following either external or internal calibrations.  Second column confirmation is typically performed and, if the relative percent difference (RPD) is ≤40%, the result is considered confirmed.  If the RPD exceeds 40%, errors, chromatographic, and instrument performances are all checked.  If the out-of-control situation is still not resolved, the data are reported with qualifiers.  When there are no discrepancies between columns, the lower of the two results is typically reported. |
| 8270 (PAHs in sediments/ tissues) | Gas Chromatograph/ Mass Spectrometer | This method is used to determine the concentration of polycyclic aromatic hydrocarbon (PAH) organic compounds in extracts prepared from many types of solid matrices and water samples.  The extracted sample aliquot is injected into a gas chromatograph/mass spectrometer (GC/MS) by large-volume injection for qualitative and quantitative determination.  Data may be obtained from the mass spectrometer via one of the three modes of operation: full scan mode, selected ion monitoring (SIM), or multiple reaction monitoring (MRM). |
| Plumb (1981) (TOC in sediments) | Total Organic Carbon (TOC) Analyzer | Plumb (1981) is used to determine the concentration of organic carbon in sediment by catalytic combustion or wet chemical oxidation.  The carbon dioxide formed from this procedure is measured and is proportional to the TOC in the sample. |

USACE_029837



## 2.4  Bioaccumulation and Toxicology Procedures

EcoAnalysts conducted biological testing using sediment samples collected by ANAMAR as part of the dredged material evaluation for San Juan Harbor.  The testing procedures used by EcoAnalysts (2021) is summarized in Section 2 of their report titled *Toxicity Testing Results, San Juan Harbor Puerto Rico 103 Evaluation, San Juan, Puerto Rico*.  The complete laboratory report is in Appendix G (in hardcopy and on disc).

The material under consideration for ocean disposal was evaluated in accordance with procedures and criteria outlined in the Green Book and the RTM and with guidance outlined in the ITM.  Biological analyses with reference sediments was performed concurrently with the test sediment evaluations.

This program included bioassay analysis of four composite samples and one reference sample.  In addition, appropriate laboratory control samples (LCSs) were run with each of the selected test species.  Bioassay testing for this project consisted of three water column bioassays, two whole sediment bioassays, and two whole sediment bioaccumulation potential tests.  The bioassay and bioaccumulation tests are summarized in Exhibit 2-6.  Exhibit 2-7 summarizes the testing objectives for each sample evaluated under this program.  All tests were conducted within the eight-week (56 days) sediment holding time limit.

**Exhibit 2-6.    Biological Testing Performed for Dredge Material Evaluation**

| Test Type | Type of Organism | Taxon | Project Sediments | Reference Sediment | Control Sediment/ Seawater |
|---|---|---|---|---|---|
| Suspended-Particulate Phase | Mysid shrimp | *Americamysis bahia*<br><br>Courtesy of: Alan Kennedy, ERDC | ●[1] | NA | ● |
| | Fish | *Menidia beryllina*<br><br>Courtesy of: MBL Aquaculture | ●[1] | NA | ● |
| | Larval bivalve | *Mytilus galloprovincialis*<br><br>Courtesy of: William Gardner, NewFields Northwest | ●[1] | NA | ● |

19

USACE_029838



| Test Type | Type of Organism | Taxon | Project Sediments | Reference Sediment | Control Sediment/ Seawater |
|---|---|---|---|---|---|
| Solid-Phase | Amphipod | *Ampelisca abdita*<br><br>Courtesy of:<br>Alan Kennedy, ERDC | ● | ● | ● |
| Solid-Phase | Mysid shrimp | *Americamysis bahia*<br><br>Courtesy of:<br>Alan Kennedy, ERDC | ● | ● | ● |
| Bioaccumulation | Polychaete | *Alitta virens*<br><br>Courtesy of:<br>Alan Kennedy, ERDC | ● | ● | ● |
| Bioaccumulation | Bivalve | *Macoma nasuta*<br><br>Courtesy of:<br>Alan Kennedy, ERDC | ● | ● | ● |

[1] Sediment elutriates of project material
NA = Tests or treatments that are not applicable to the selected tests.

**Exhibit 2-7.   Biological Testing Objectives by Sample**

| Sample | Objective |
|---|---|
| SJH20-REF | Solid Phase Tests and Bioaccumulation Tests |
| SJH20-SW | Suspended Particulate Phase |
| M-A-S-20-COMP | All Phases of Testing |
| M-B-S-20-COMP | All Phases of Testing |
| D-ATw-S-20-COMP | All Phases of Testing |
| D-SAx-S-20-COMP | All Phases of Testing |

USACE_029839



## 2.5  Tissue Analysis Recommendations

ANAMAR coordinated with USACE and EPA to determine which analytes should be tested in the corresponding tissue samples based on guidance provided in the RTM.  The final list of parameters analyzed in tissue samples is summarized in Exhibit 2-3.

## 2.6  Applicable Technical Quality Standards

Raw field and laboratory data were summarized and compiled into tables.  Figures were used to associate the results spatially with respect to sampling locations.

### 2.6.1  Sediment Chemistry

Results of laboratory analyses of sediment samples are compared to published sediment screening values as appropriate and in conformance with the Green Book and the RTM.  These levels are the threshold effects level (TEL) and effects range low (ERL).  The TEL represents the concentration below which adverse effects are expected to occur only rarely.  The ERL is the value at which toxicity may begin to be observed in sensitive species (Buchman 2008).  These comparisons are for reference use only and are not intended for regulatory decision-making.

### 2.6.2  Elutriate and Water Chemistry

Analytical results for elutriate and water samples were compared to the latest published EPA water quality criteria of criteria maximum concentration (CMC [synonymous with 'acute']) established in EPA (2006, 2015).  The CMC is an estimate of the highest concentration of a pollutant in saltwater to which an aquatic community can be exposed briefly without resulting in an unacceptable effect (EPA 2006, Buchman 2008).

### 2.6.3  Toxicology

All water quality and endpoint data were entered into Microsoft Excel spreadsheets.  Water quality parameters were summarized by calculating the mean, minimum, and maximum values for each test treatment.  Endpoint data were calculated for each replicate, and the mean value and standard deviation were determined for each test treatment.

All hand-entered data were reviewed for data entry errors.  Any errors found were corrected before summary calculations were performed.  A minimum of 10% of all calculations and data sorting were reviewed for errors.  Review counts were conducted on any apparent outliers.

Statistical comparisons were made according to the Green Book and were performed using SAS/STAT software or CETIS™ software (CETIS 2012).  Before statistical comparisons were conducted, data were tested for normal distribution.  Any data that violated the assumption of normal distribution were transformed using an arcsine square root transformation before statistical analysis.  All data were tested for equality of variance using Levene's test.

Benthic test results were compared to reference results using analysis of variance (ANOVA) with SAS Proc GLM software with Dunnett's multiple comparison test on the mean values.  The Dunnett's test was performed as a one-way test, testing for significantly lower organism survival than in the reference sample.

USACE_029840



### 2.6.4  Tissue Chemistry

The project sample and reference tissues had five replicates per test species and were evaluated using guidance from Subsection 6.3 of the Green Book and Subsection 9.2.3 of the RTM. Analytical results for tissue samples were compared to published tissue screening benchmarks. The U.S. Food and Drug Administration (FDA) action levels and threshold levels were used for comparison after accounting for steady-state adjustments as applicable.

Analyte concentrations in *Macoma nasuta* tissues were compared to FDA levels for bivalve mollusks.  Analyte concentrations in *Alitta virens* tissues were compared to the FDA levels for crustacea as there are no FDA levels published for polychaete worm tissue (FDA 2001, 2011).

The mean of results for each set of five replicates per composite and analyte combination was calculated for wet weight and dry weight concentrations. The wet weight concentrations of composites having two or more replicates greater than the MDL were compared to the replicate concentrations for the reference tissue per analyte.  Mean values of analyte concentrations were calculated as follows:

- For non-detects (U-qualified) data, the method detection limit (MDL) was used in all statistical calculations.
- For J-qualified and non-qualified analytical results, the reported result was used in all statistical calculations.

In cases where the mean concentration of an analyte in *A. virens* or *M. nasuta* tissue was found to exceed that of the reference tissue, the biostatistical software program ToxCalc v5.0.32 (Tidepool Scientific, LLC) was used to determine the relative distribution and variances among the samples tested.  If the distribution was determined to be abnormal or the variances unequal, the data were treated with a reciprocal transformation and the distribution and variances were re-evaluated.  If no mean tissue contaminant concentration was found to statistically exceed that of the reference tissue, no additional analysis was necessary to demonstrate compliance with the LPC (Green Book).  Mean tissue analytical results found to statistically significantly exceed those of the reference tissue (of the same species) are presented in bold font in the accompanying tables.  This is in accordance with Subsection 9.2.3 of the RTM.

## 2.7  Reporting Limits

Chemical concentration, MDL, and method reporting limit (MRL) were reported on a dry weight basis for sediment samples, liquid basis for site water and elutriate samples, and wet and dry weight bases for tissue samples.  The MDL refers to the minimum concentration of a given analyte that can be measured and reported with a 99% confidence level that the analyte concentration is greater than zero.  The procedures for determining MDLs is defined in 40 CFR Part 136 Appendix B for most chemical analyses.  The MRL refers to the minimum concentration at which the laboratory will report analytical chemistry data with confidence in quantitative accuracy of a given data point.  Common laboratory procedures for defining an MRL include assigning it to a fixed factor above the MDL or by using the lowest calibration standard.  MRLs are often adjusted by the laboratory for sample-specific parameters such as sample weight, percent solids, or dilution.

USACE_029841



# 3   RESULTS AND DISCUSSION

## 3.1   Field Data and In Situ Measurements

### 3.1.1   Weather Conditions

Conditions during sampling at the offshore reference station and coring locations were favorable. Weather conditions (including wind direction, wind speed, and sea state) at each station are noted on the field logs in Appendix B.

### 3.1.2   Water Column Data

Water column parameters were recorded at the offshore reference station (SJH20-REF-SW) and at the site water location within the San Juan Harbor project area (SJH20-SW) and are summarized in Table 2.  The water sampling field logs are in Appendix B.

### 3.1.3   Vibracore and Grab Sampling Data

A brief summary of sample collection activities within each dredging unit is provided below.  EPA was consulted throughout the sampling effort.  Key issues that were discussed are summarized in Subsection 4.1.  Table 1 provides a summary of vibracore sampling data, including core depth, penetration, recovery length, and percent recovery.  Copies of the core logs are in Appendix B.

**San Juan Harbor Maintenance Reach A Summary:**
M-A-S-1/D-AC-C-1.  Project depth of -48 feet MLLW was reached at this station.  Three core samples were collected in liners.  No hard, stiff clay layer indicative of native (new work) material was encountered.  EPA Region 2 inspected the intact cores and determined that the material throughout the profile was characteristic of maintenance material.  Therefore, no clay sample (D-AC-C-1) was collected.

M-A-S-2/D-EC-C-1.  Project depth of -37 feet MLLW was reached at this station.  One core was collected in a liner and a second core was collected with the 4-inch unlined core barrel.  There was no obvious stratification between maintenance and deepening sediment.  No hard, stiff clay layer indicative of native (new work) material was encountered.  The EPA Region 2 representative inspected the intact core and determined that the material throughout the profile was characteristic of maintenance material.  Therefore, no clay sample (D-EC-C-1) was collected.

M-A-S-3/D-EC-C-2.  Project depth of -37 feet MLLW was reached at this station.  One core was collected in a liner and a second core was collected with the 4-inch unlined core barrel.  There was not obvious stratification between the maintenance and deepening layer, but the material did get slightly stiffer toward the bottom 3 feet of the profile.  That slight transition is where the sample was split between the maintenance and deepening.  Therefore, a both a surface (M-A-S-3) and a clay sample (D-EC-C-2) were collected.

M-A-S-4 through M-A-S-7.  EPA was consulted about the lack of material above project depth at these four stations.  The EPA Region 2 representative advised that if the shoaling was <2 feet, a grab sample could be collected.   Therefore, these four stations were collected with a grab sampler.  Equal volumes were collected at each station.

M-A-S-8/D-AT-C-1.  Project depth of -46 feet MLLW was reached at this station.  One core was collected in a liner and a second core was collected with the 4-inch unlined core barrel.  There was no obvious stratification between maintenance and deepening.  No hard, stiff clay layer

USACE_029842



indicative of native (new work) material was encountered.  Therefore, no clay sample (D-AT-C-1) was collected.

M-A-S-9/D-AT-C-2.  This area is already below the deepening project depth.  The vessel captain tried to relocate the station but could not find any shoals above the project depth.  Therefore, no surface or clay sample was collected at this station.

M-A-S-10/D-AT-C-3.  Project depth of -46 feet MLLW was reached at this station.  Two cores were collected and retained.  There was no obvious stratification between maintenance and deepening.  No hard, stiff clay layer indicative of native (new work) material was encountered.  Therefore, no clay sample (D-AT-C-3) was collected.

**San Juan Harbor Maintenance Reach B Summary:**
M-B-S-1/D-B-D-1.  Project depth of -38 feet MLLW was reached at this station.  Two cores were collected at this station.  No deepening (native) material was encountered.  Therefore, no deepening sample (D-B-D-1) was collected.

M-B-S-2/D-B-D-2.  Sediment elevation (-38.5 feet) at this station is below project depth of -38 feet MLLW.  EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface.  Therefore, no deepening sample (D-B-D-2) was collected.

M-B-S-3/D-B-D-3.  Project depth of -38 feet MLLW was reached at this station.  Two cores were collected at this station.  No deepening (native) material was encountered.  Therefore, no deepening sample (D-B-D-3) was collected.

M-B-S-4/D-B-D-4.  Sediment elevation (-39.1 feet) at this station is below project depth of -38 feet MLLW.  EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface.  Therefore, no deepening sample (D-B-D-4) was collected.

M-B-S-5/D-B-D-5.  Sediment elevation (-39.2 feet) at this station is below project depth of -38 feet MLLW.  EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface.  Therefore, no deepening sample (D-B-D-5) was collected.

M-B-S-6/D-B-D-6.  Sediment elevation (-44.6 feet) at this station is below project depth of -38 feet MLLW.  EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface.  Therefore, no deepening sample (D-B-D-6) was collected.

**Army Terminal Widener Reach Summary:**
D-ATw-S-1/D-ATw-C-1.  Refusal was encountered (-36 feet MLLW) above the project depth of -44 feet MLLW due to hard, stiff clay.  One core was collected from this station, and it had material characteristic of both maintenance and new work (native) material.  Therefore, both a surface (D-ATw-S-1) and a clay (D-ATw-C-1) sample were collected.

D-ATw-S-2/D-ATw-C-2.  The length of core required to reach project depth of -44 feet MLLW was longer than could be reached with a 20-foot core barrel (target penetration = 27.9 feet).  These limitations were discussed with EPA prior to sampling, and a "stair-step" method was suggested that involves collecting another core downslope of the target location to reach full project depth

USACE_029843



(or refusal by encountering native material). This approach was required at this station because the core penetration length at the target location was 19.6 feet (bottom core elevation of -35.7 feet MLLW) but did not encounter refusal. Therefore, ANAMAR consulted with EPA while on station for approval to use the "stair-step" approach. A second station was located downslope of the target location with a top of core elevation of -34.2 feet MLLW. At this second location, refusal was encountered at -42.2 feet MLLW due to red/gray stiff clay (native material). Therefore, both a surface (D-ATw-S-2) and a clay (D-ATw-C-2) sample were collected.

D-ATw-S-3/D-ATw-C-4. Similar to previous station, the length of core required to reach the project depth of -44 feet MLLW was longer than could be reached with a 20-foot core barrel (target penetration = 25.2 feet). The "stair-step" approach was required at this station because the core penetration length at the target location was 16.2 feet (bottom core elevation of -35.0 feet MLLW) but did not reach native material. Therefore, EPA was consulted EPA on-station for approval to use the "stair-step" approach. ANAMAR were able to find a location downslope of the target location with a top of core elevation of -34.4 feet MLLW. At this second location, refusal was encountered at -43 feet MLLW, and there was change in stratification (native material) consisting of sand/clay, large shells, and rocks. Therefore, both a surface (D-ATw-S-3) and a native (D-ATw-C-4) sample were collected.

D-ATw-S-4/D-ATw-C-3. Refusal was encountered (between -20.4 and -21.4 feet MLLW) above the project depth of -44 feet MLLW due to hard, stiff clay. Native clay material was encountered at a much shallower elevation at this station compared to the other three stations in this reach. Two cores were collected from this station to get adequate volume of material for the surface composite sample. Therefore, both a surface (D-ATw-S-4) and a clay (D-ATw-C-3) sample were collected.

Compositing Note: Given that the core lengths of maintenance material varied significantly between the four subsample stations within the Army Terminal Widener Reach, EPA advised the field team to mix proportional volumes based on feet of material recovered from the four subsamples for the composite. Those volumes were calculated and provided to the compositing team.

**San Antonio Extension Summary:**
D-SAx-S-1/D-B-D-7. Sediment elevation (-40.2 feet) at this station is below the project depth of -38 feet MLLW. EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface. Therefore, no deepening sample (D-B-D-7) was collected.

D-SAx-S-2/D-B-D-8. Sediment elevation (-38.1 feet) at this station is below project depth of -38 feet MLLW. EPA was consulted and advised ANAMAR to use a grab sampler to collect unconsolidated maintenance material at the surface. Therefore, no deepening sample (D-B-D-8) was collected.

D-SAx-S-3/D-B-D-9. Project depth of -38 feet MLLW was reached at this station. Two cores were collected at this station, and no deepening (native) material was encountered. Therefore, no deepening sample (D-B-D-9) was collected.

USACE_029844



## 3.2  Physical Testing Data

Grain size distribution and total solids were analyzed in project composite samples, subsamples, individual clay/native material samples, and the reference sample.  The following parameters were also analyzed for the composite sample: bulk density, specific gravity, and Atterberg limits. Results are presented in Tables 3 through 5.

**San Juan Harbor Maintenance Reach A**
Subsamples and the composite sample from Reach A stations were primarily composed of fine-grained material (silt/clay) ranging from 53.8% to 98.2%.  Exhibit 3-1 shows a bar graph of the grain size results.  The U.S. Soil Classification System (USCS) class was either CH (clay of high plasticity, elastic silt) or MH (silt of high plasticity, elastic silt).  Complete results are presented in Tables 3 and 5.



**Exhibit 3-1.    Grain Size Distribution for Reach A**

USACE_029845



**San Juan Harbor Maintenance Reach B**

With the exception of subsample M-B-S-2, all subsamples and the composite sample from Reach B stations were primarily composed of fine-grained material (silt/clay) ranging from 52.4% to 95.0%.  M-B-S-2 was composed primarily of sand (57.7%).  Exhibit 3-2 shows a bar graph of the grain size results.  The USCS class was either CH (clay of high plasticity, elastic silt) or SC (clayey sand).  Complete results are presented in Tables 3 and 5.



**Exhibit 3-2.    Grain Size Distribution for Reach B**

USACE_029846



**Army Terminal Widener Reach**

With the exception of subsample D-ATw-S-4, all subsamples and the composite sample from the Army Terminal Widener Reach were primarily composed of fine-grained material (silt/clay) ranging from 78.2% to 95.9%.  D-ATw-S-4 was composed primarily of sand (54.3%) with 5.1% gravel.  Exhibit 3-3 shows a bar graph of the grain size results.  The USCS class was either CH (clay of high plasticity, elastic silt) or SC (clayey sand).   Complete results are presented in Tables 3 and 5.



**Exhibit 3-3.    Grain Size Distribution for the Army Terminal Widener**

USACE_029847



**San Antonio Extension**

All subsamples and the composite sample from the San Antonio Extension Reach were primarily composed of fine-grained material (silt/clay) ranging from 81.8% to 90.2%. Exhibit 3-4 shows a bar graph of the grain size results. The USCS class was CH (clay of high plasticity, elastic silt). Complete results are presented in Tables 3 and 5.



**Exhibit 3-4.    Grain Size Distribution for the San Antonio Extension**

**Individual Clay/Native Material Samples**

Samples of stiff clay or material representative of native/new work material were collected at five locations: one from Reach A and four from the Army Terminal Widener. Exhibit 3-5 shows a bar graph of the grain size results. Complete results are presented in Table 4.

Sample D-EC-C-2 (co-located with station M-A-S-3) from the Entrance Channel in Reach A was primarily composed of fine material with 96.7% silt/clay. The USCS class was CH (clay of high plasticity, elastic silt).

Sample D-ATw-C-1 (co-located with station D-ATw-S-1) in the Army Terminal Widener was primarily composed of fine material with 83.4% silt/clay. The USCS class was CH (clay of high plasticity, elastic silt).

Sample D-ATw-C-2 (co-located with station D-ATw-S-2) in the Army Terminal Widener was primarily composed of fine material with 66.0% silt/clay. The USCS class was CH (clay of high plasticity, elastic silt).

USACE_029848



Sample D-ATw-C-3 (co-located with station D-ATw-S-4) in the Army Terminal Widener was primarily composed of fine material with 54.7% silt/clay.  The USCS class was CH (clay of high plasticity, elastic silt).

Sample D-ATw-C-4 (co-located with station D-ATw-S-3) in the Army Terminal Widener was primarily composed of fine material with 59.5% silt/clay.  The USCS class was CH (clay of high plasticity, elastic silt).



**Exhibit 3-5.    Grain Size Distribution from Subsamples of Clay/Native Material**

## 3.3  Sediment Chemistry

Sediment composites, clay/native material samples, and the reference (SJH20-REF) were analyzed for total solids, TOC, metals, pesticides, PAHs, and PCBs.  The subsamples were also analyzed for total solids and TOC.  Analytical results for sediment chemistry are presented in Tables 6 through 16.  Analytical results were compared to the published sediment screening criteria TEL and ERL from Buchman (2008).  Complete sediment chemistry results are in Appendix D.

### 3.3.1  Total Solids and TOC

Complete analytical results for total solids and TOC are presented in Tables 6 through 8.

M-A-S-20 composite and subsamples had percent total solids that ranged from 36.90% to 60.23% and TOC concentrations that ranged from 0.84% to 1.96%.  Clay/native material sample D-EC-C-2 had percent total solids of 58.43% and a TOC concentration of 1.36%.



M-B-S-20 composite and subsamples had percent total solids that ranged from 48.78% to 61.98% and TOC concentrations that ranged from 0.53% to 1.92%.

D-ATw-S-20 composite and subsamples had percent total solids that ranged from 54.57% to 65.98% and TOC concentrations that ranged from 0.71% to 1.56%. Clay/native material samples had percent total solids ranging from 65.56% to 78.44%, and TOC concentrations ranging from 0.51% to 0.58%.

D-SAx-S-20 composite and subsamples had percent total solids that ranged from 38.59% to 43.52% and TOC concentrations that ranged from 1.75% to 3.26%.

The reference had 53.83% total solids and 0.90% TOC.

### 3.3.2  Metals

All nine metals analyzed were detected in concentrations above the MDL in all of the project composite samples. With the exception of cadmium, all other metals analyzed were also detected in concentrations above the MDL in the reference and several of the individual clay/native material subsamples. Exhibit 3-6 summarizes the analytical results for metals in sediment compared to the TEL and ERL. Complete results are provided in Tables 9 and 10.

**Composite Samples**
M-A-S-20-COMP had concentrations of arsenic, copper, mercury, and nickel that exceeded the TEL and (or) ERL. M-B-S-20-COMP had concentrations of arsenic, copper, and mercury that exceeded the TEL and (or) ERL. D-ATw-S-20-COMP had concentrations of arsenic, copper, and nickel that exceeded the TEL and (or) ERL. D-SAx-S-20 had concentrations of arsenic, copper, lead, mercury, nickel, silver, and zinc that exceeded the TEL and (or) ERL.

**Clay/Native Material Samples**
D-EC-C-2 had concentrations of arsenic, copper, mercury, and nickel that exceeded the TEL and and ERL. D-ATw-C-1, C-2 and C-4 had concentrations of arsenic and copper that exceeded the TEL and (or) ERL. D-ATw-C-3 had concentrations of copper that exceeded the TEL.

**Reference**
SJH20-REF had concentrations of arsenic, copper, and nickel that exceeded the TEL and (or) the ERL.

USACE_029850



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

**Exhibit 3-6. Summary of Analytical Results for Metals in Sediment Composites and Clay/Native Material Subsamples**

| Analyte | SJH20 REF | Composite Samples | | | | Clay/Native Subsamples | | | | | TEL | ERL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | D-EC-C-2 | D-ATw-C-1 | D-ATw-C-2 | D-ATw-C-3 | D-ATw-C-4 | | |
| Arsenic | 13.6 | 15.0 | 11.9 | 18.4 | 13.1 | 16.5 | 24.4 | 13.1 | 6.54 | 10.5 | 7.24 | 8.2 |
| Cadmium | ND | 0.15 | 0.10 | 0.05 | 0.29 | ND | 0.06 | 0.08 | ND | ND | 0.676 | 1.2 |
| Chromium | 46.4 | 42.0 | 34.0 | 49.6 | 43.9 | 49.0 | 38.5 | 38.8 | 33.3 | 33.8 | 52.3 | 81 |
| Copper | 63.8 | 66.0 | 48.0 | 47.5 | 90.5 | 49.2 | 31.8 | 37.2 | 22.3 | 25.1 | 18.7 | 34 |
| Lead | 16.3 | 26.1 | 23.9 | 9.70 | 54.6 | 9.19 | 5.75 | 10.3 | 5.10 | 4.23 | 30.24 | 46.7 |
| Mercury | 0.116 | 0.342 | 0.371 | 0.105 | 2.28 | 0.151 | 0.0712 | 0.127 | 0.116 | 0.0375 | 0.13 | 0.15 |
| Nickel | 29.3 | 20.4 | 14.5 | 23.6 | 17.7 | 22.5 | 13.2 | 15.8 | 6.79 | 15.1 | 15.9 | 20.9 |
| Silver | 0.11 | 0.62 | 0.45 | 0.26 | 1.62 | 0.12 | 0.04 | 0.28 | 0.06 | 0.06 | 0.73 | 1 |
| Zinc | 73.9 | 117 | 85.6 | 69.6 | 158 | 62.9 | 45.4 | 55.7 | 17.5 | 36.6 | 124 | 150 |

Concentration (mg/kg) — Sample ID

**Bolded values** exceed the TEL and/or ERL.
Non-detect (ND) = The analyte was not detected at or above the MDL.
x = No TEL or ERL published for that parameter.
See Tables 9 and 10 for complete results.

32

USACE_029851





### 3.3.3   Pesticides

Of the 15 pesticides tested, two [o,p' (2,4')-DDE and p,p' (4,4')-DDE] were detected above the MDL (J-qualified or greater) in one or more samples.  For dieldrin, no results were greater than the MDL (U-qualified); but the MDL (0.11 µg/kg) exceeded the ERL of 0.02 µg/kg for all samples.  However, the MDL for dieldrin was below the EPA Region 2 target detection limit of 1 µg/kg in Table 13-2 of the SAP/QAPP (Appendix A).  Results are summarized below, and complete results are provided in Tables 11 and 12.

**Composite Samples**
M-A-S-20-COMP and M-B-S-20-COMP had a concentration of p,p' (4,4')-DDE that was greater than the MDL (J-qualified) but did not exceed the ERL or the TEL.  D-SAx-S-20-COMP had concentrations of o,p' (2,4')-DDE and p,p' (4,4')-DDE that were greater than the MRL, and p,p' (4,4')-DDE concentrations exceeded the ERL and TEL.  In samples M-A-S-20-COMP and D-SAx-20-COMP, the MDLs/MRLs for p,p' (4,4')-DDT and dieldrin were elevated above the EPA Region 2 target detection limit of 1 µg/kg.  See Subsection 4.4.2.3 and the CQAR (Appendix E) for more information.  No other pesticides were detected in concentrations greater than the MDLs (U-qualified).

**Clay/Native Material Samples**
None of the results for the subsamples were detected in concentrations greater than the MDL; all results were U-qualified.  The MDLs and MRLs met the EPA Region 2 target detection limit of 1 µg/kg.

**Reference**
None of the results for SJH20-REF were detected in concentrations greater than the MDL; all results were U-qualified.  However, the MDL for dieldrin (0.11 µg/kg) exceeded the ERL (0.02 µg/kg).  The MDLs and MRLs met the EPA Region 2 target detection limit of 1 µg/kg.

### 3.3.4   PAHs

All of the 16 PAH analytes tested were detected above the MDL (J-qualified or greater) in one or more composites or subsamples.  Several composite samples had concentrations of PAH analytes that exceeded the applicable TEL or ERL.  The MDLs and MRLs met the EPA Region 2 target detection limit of 100 µg/kg.  Results per reach are summarized below and in Exhibit 3-7.  Complete results are provided in Tables 13 and 14.

**Composite Samples**
In each of the composite samples, all PAH analytes were detected in concentrations greater than the MDL (J-qualified) or MRL with the exception of acenaphthene in M-B-S-20-COMP.  In samples M-A-S-20-COMP, M-B-S-20-COMP, and D-SAx-20-COMP, acenaphthylene and dibenzo(a,h)anthracene concentrations exceeded the TEL.  In sample D-SAx-20-COMP, benzo(a)pyrene and total HMW PAHs concentrations exceeded the TEL.

**Clay/Native Material Samples**
In samples D-EC-C-2 and D-AT-C-2, all but one of the PAH analytes were detected in concentrations greater than the MDL (J-qualified).  In sample D-ATw-C-1, none of PAH analytes were detected in concentrations greater than the MDL (U-qualified).  In sample D-ATw-C-3, one PAH analyte was detected in concentrations greater than the MDL (J-qualified).  In sample D ATw-C-4, nine PAH analytes were detected in concentrations greater than the MDL (J-qualified).  None of the results exceeded the TEL or ERL.

USACE_029852



**Reference**
All PAH analytes that were detected in SJH20-REF were in concentrations greater than the MDL (J-qualified).  None of the results exceeded the TEL or ERL.

### 3.3.5  PCBs

Up to 20 of the 22 PCB congeners tested were detected in concentrations above the MDL in one or more samples.  All composites, subsamples, and the reference sample had total EPA Region 2 PCB concentrations that exceeded the applicable TEL or ERL.  The MDLs met the EPA Region 2 target detection limit of 1 µg/kg for all samples.  The MRL for PCB-5/8 was elevated above the EPA Region 2 target detection limit of 1 µg/kg because of the co-eluting of the two congeners. Results per reach are summarized below and in Exhibit 3-8.  Complete results are provided in Tables 15 and 16.

**Composite Samples**
In sample M-A-S-20-COMP, 10 of the 22 PCB congeners were detected in concentrations greater than the MDL/MRL.  In sample M-B-S-20-COMP, eight of the 22 PCB congeners were detected in concentrations greater than the MDL/MRL.  In sample D-ATw-S-20-COMP, three of the 22 PCB congeners were detected in concentrations greater than the MDL/MRL.  In sample D-SAx-S-20-COMP, 20 of the 22 PCB congeners were detected in concentrations greater than the MDL/MRL. All samples had total EPA Region 2 PCB concentrations that exceeded the TEL and ERL.

**Clay/Native Material Samples**
In samples D-EC-C-2, D-ATw-C-1, D-ATw-C-3, and D-ATw-C-4, none of the PCB congeners were detected in concentrations greater than the MDL (U-qualified).  In sample D-ATw-C-2, four of the 22 PCB congeners were detected in concentrations greater than the MDL/MRL.  All samples had total EPA Region 2 PCB concentrations that exceeded the TEL and (or) ERL.

**Reference**
In sample SJH20-REF, none of the 22 PCB congeners were detected in concentrations greater than the MDL (U-qualified).  The reference had total EPA Region 2 PCB concentrations that exceeded the TEL.

USACE_029853



ANAMAR
Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

**Exhibit 3-7.    Summary of Analytical Results for PAHs in Sediment Composites and Clay/Native Material Subsamples**

| | Concentration (µg/kg) | | | | | | | | | | | |
| | Sample ID | | | | | | | | | | | |
| | Composite Samples | | | | | Clay/Native Subsamples | | | | | | |
| Analyte | SJH20 REF | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | D-EC-C-2 | D-ATw-C-1 | D-ATw-C-2 | D-ATw-C-3 | D-ATw-C-4 | TEL | ERL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acenaphthene | 1.61 | 1.97 | ND | 0.59 | 4.47 | 2.55 | ND | ND | ND | ND | 6.71 | 16 |
| Acenaphthylene | 3.60 | **7.73** | **17.8** | 1.77 | **22.1** | 2.01 | 1.68 | 1.94 | ND | ND | 5.87 | 44 |
| Anthracene | 3.74 | 8.83 | 16.6 | 1.14 | 31.8 | 2.01 | 1.94 | ND | ND | ND | 46.9 | 85.3 |
| Benzo(a)anthracene | 15.8 | 32.0 | 45.2 | 3.27 | 68.0 | 8.51 | 4.18 | ND | ND | 0.89 | 74.8 | 261 |
| Benzo(a)pyrene | 17.8 | 45.4 | 88.7 | 5.00 | **125** | 15.1 | 8.07 | ND | ND | 1.51 | 88.8 | 430 |
| Benzo(b)fluoranthene | 12.2 | 42.6 | 91.2 | 4.50 | 141 | 13.1 | 5.65 | ND | ND | 1.39 | x | x |
| Benzo(g,h,i)perylene | 22.5 | 41.9 | 80.5 | 6.10 | 111 | 15.3 | 10.2 | ND | ND | 1.78 | x | x |
| Benzo(k)fluoranthene | 7.31 | 21.5 | 48.6 | 2.51 | 71.8 | 7.12 | 3.09 | ND | ND | ND | x | x |
| Chrysene | 15.6 | 35.1 | 53.7 | 3.78 | 73.7 | 10.0 | 4.80 | ND | ND | 1.31 | 108 | 384 |
| Dibenzo(a,h)anthracene | 3.61 | **11.3** | **20.2** | 2.01 | **28.2** | 4.17 | 2.53 | ND | ND | ND | 6.22 | 63.4 |
| Fluoranthene | 21.5 | 40.8 | 67.6 | 3.32 | 76.8 | 8.94 | 5.67 | 0.56 | ND | 1.25 | 113 | 600 |
| Fluorene | 2.76 | 4.33 | 4.12 | 0.99 | 7.28 | 0.91 | 1.33 | ND | ND | ND | 21.2 | 19 |
| Indeno(1,2,3-cd)pyrene | 13.7 | 35.9 | 70.5 | 5.27 | 95.3 | 11.1 | 7.92 | ND | ND | 1.41 | x | x |
| Naphthalene | 4.75 | 4.16 | 6.47 | 1.40 | 6.95 | 1.79 | 1.30 | ND | ND | ND | 34.6 | 160 |
| Phenanthrene | 15.4 | 20.3 | 29.5 | 2.36 | 30.1 | 3.10 | 4.05 | ND | ND | 0.97 | 86.7 | 240 |
| Pyrene | 29.1 | 48.8 | 70.9 | 5.66 | 83.9 | 11.3 | 8.41 | ND | ND | 1.76 | 153 | 665 |
| Total LMW PAHs | 31.9 | 47.3 | 75.1 | 8.25 | 103 | 10.9 | 5.13 | 10.9 | 5.14 | 5.39 | 312 | 552 |
| Total HMW PAHs | 159 | 355 | 637 | 41.4 | **875** | 105 | 8.70 | 60.5 | 8.79 | 13.0 | 655 | 1700 |
| Total PAHs | 191 | 403 | 712 | 49.7 | 977 | 116 | 13.8 | 71.4 | 13.9 | 18.3 | 1684 | 4022 |

**Bolded values** exceed the TEL and/or ERL.
Non-detect (ND) = The analyte was not detected at or above the MDL.
x = No TEL or ERL published for that parameter.
See Tables 13 and 14 for complete results.

35

USACE_029854



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

**Exhibit 3-8.   Summary of Analytical Results for PCBs in Sediment Composites and Clay/Native Material Subsamples**



| Analyte | Concentration (µg/kg) Sample ID | | | | | | | | | | | |
| | Composite Samples | | | | | | Clay/Native Subsamples | | | | TEL | ERL |
| | SJH20-REF | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | D-EC-C-2 | D-ATw-C-1 | D-ATw-C-2 | D-ATw-C-3 | D-ATw-C-4 | | |
| PCB-5/8 | ND | ND | ND | ND | 1.42 | ND | ND | ND | ND | ND | x | x |
| PCB-18 | ND | ND | ND | ND | 3.29 | ND | ND | ND | ND | ND | x | x |
| PCB-28 | ND | ND | ND | ND | 1.96 | ND | ND | ND | ND | ND | x | x |
| PCB-44 | ND | ND | ND | ND | 1.91 | ND | ND | ND | ND | ND | x | x |
| PCB-49 | ND | 1.51 | 1.32 | ND | 5.68 | ND | ND | ND | ND | ND | x | x |
| PCB-52 | ND | 1.84 | 1.66 | ND | 7.78 | ND | ND | ND | ND | ND | x | x |
| PCB-66 | ND | ND | ND | ND | 2.75 | ND | ND | ND | ND | ND | x | x |
| PCB-87 | ND | ND | ND | ND | 1.68 | ND | ND | ND | ND | ND | x | x |
| PCB-101 | ND | 2.41 | 1.69 | ND | 7.36 | ND | ND | ND | ND | ND | x | x |
| PCB-105 | ND | ND | ND | ND | 1.89 | ND | ND | ND | ND | ND | x | x |
| PCB-118 | ND | 1.25 | 1.24 | ND | 5.83 | ND | ND | ND | ND | ND | x | x |
| PCB-128 | ND | ND | ND | ND | 1.59 | ND | ND | ND | ND | ND | x | x |
| PCB-138 | ND | 5.13 | 3.03 | 1.19 | 14.4 | ND | ND | 1.54 | ND | ND | x | x |
| PCB-153 | ND | 8.10 | 4.64 | 1.90 | 18.0 | ND | ND | 2.50 | ND | ND | x | x |
| PCB-170 | ND | 1.73 | ND | ND | 3.08 | ND | ND | ND | ND | ND | x | x |
| PCB-180 | ND | 4.08 | 1.69 | 1.01 | 6.68 | ND | ND | 1.45 | ND | ND | x | x |
| PCB-183 | ND | 1.34 | ND | ND | 2.28 | ND | ND | ND | ND | ND | x | x |
| PCB-184 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | x | x |
| PCB-187 | ND | 3.68 | 1.21 | ND | 5.65 | ND | ND | 1.12 | ND | ND | x | x |
| PCB-195 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | x | x |
| PCB-206 | ND | ND | ND | ND | 1.43 | ND | ND | ND | ND | ND | x | x |
| PCB-209 | ND | ND | ND | ND | 4.75 | ND | ND | ND | ND | ND | x | x |
| Total EPA Region 2 PCBs | 22.0 | 43.1 | 30.5 | 22.9 | 101 | 22.0 | 22.0 | 24.4 | 21.8 | 22.0 | 21.6 | 22.7 |

**Bolded values** exceed the TEL and/or ERL.
Non-detect (ND) = The analyte was not detected at or above the MDL.
x = No TEL or ERL published for that parameter.
See Tables 15 and 16 for complete results.

36

USACE_029855



## 3.4  Elutriate and Water Chemistry

Analytical results for metals, pesticides, and PCBs in site water (SJH20-SW), reference water (SJH20-REF-SW), and elutriates generated from the four project composites are presented in Tables 17 through 19.  Results for elutriate and water samples are compared to the CMC from EPA (2006, 2015).  The water and elutriate chemistry laboratory case narrative and data are in Appendix D.

### 3.4.1  Metals

None of the metals analyzed were detected in concentrations greater than the CMC in any elutriate or water sample.  All metals except mercury were detected in concentrations greater than the MDL in all composite elutriate samples.  All MDLs were below target reporting limits in the SAP/QAPP and below applicable CMCs.  Complete results are in Table 17.

### 3.4.2  Pesticides

None of the 15 pesticides analyzed were detected in concentrations above the MDL in any elutriate or reference site water sample.  Ten of the 15 pesticides analyzed were detected in concentrations above the MDL in the site water sample.  All MDLs were below target reporting limits in the SAP/QAPP and below applicable CMCs.  Complete results are in Table 18.

### 3.4.3  PCBs

None of the 22 PCB congeners analyzed were detected in concentrations above the MDL in any elutriate or site water samples (U-qualified).  There are no CMCs for the PCB congeners tested.  Total EPA Region 2 PCB concentrations were 0.044 ng/L for all elutriate and site water samples.  All MDLs/MRLs were below target reporting limits in the SAP/QAPP.  Complete results are in Table 19.

## 3.5  Benthic Bioassays

The benthic tests were performed with the species *Ampelisca abdita* and *Americamysis bahia.*  The complete toxicity testing report by EcoAnalysts (2021) is provided in Appendix G.

### 3.5.1  *Ampelisca abdita*

The 10-day benthic test with *A. abdita* was initiated on December 1, 2020, and was validated by 96% mean survival in the control sediment, meeting the acceptability criterion of ≥90% survival.  Mean survival for the project sediment composites ranged from 73% to 91%.  Survival in the test sample D-ATw-S-20-COMP was statistically different than that of the reference.  Mean percent survival was within 20% of the reference (90%), indicating that the test composite met the LPC for disposal.  Mean survival results are summarized in Exhibit 3-9.

Water quality parameters, ammonia concentrations, and other test conditions are summarized in Tables 3-2 through 3-4 of the toxicity report by EcoAnalysts (2021) in Appendix G.  A summary table of *A. abdita* survival in each replicate and the raw data bench sheets are provided in Appendix A.1 of the toxicity testing report (Appendix G).

USACE_029856



**Exhibit 3-9.    Summary of Survival Data for the 10-Day Benthic Test with *Ampelisca abdita***

| Sample ID | Mean Survival (% ± SD) | Statistically Significantly Less Than Reference? | Meets LPC Criteria (mean % survival within 20% of Reference?) |
|---|---|---|---|
| Control | 96 (± 4.2) | | |
| SJH20-REF (reference) | 90 (± 6.1) | | |
| M-A-S-20-COMP | 91 (± 7.4) | No | Yes |
| M-B-S-20-COMP | 90 (± 10.0) | No | Yes |
| D-ATw-S-20-COMP | 73 (± 10.4) | Yes | Yes |
| D-SAx-S-20-COMP | 88 (± 10.4) | No | Yes |

SD = standard deviation
Source: Table 3-1 of EcoAnalysts (2021)

### 3.5.2  *Americamysis bahia*

The 10-day benthic test with *A. bahia* was initiated on December 8, 2020, and was validated by 90% survival in the control, meeting the acceptability criterion of ≥90%.  Mean survival within the *A. bahia* benthic test ranged from 89% to 96% in the test sediments and was not statistically different than that of the reference.  Mean percent survival was within 10% of the reference (94%), indicating that the test composites met the LPC for disposal.  Mean survival results for all samples are summarized in Exhibit 3-10.

Water quality parameters, ammonia concentrations, and other test conditions are summarized in Tables 3-6 through 3-8 of the toxicity report by EcoAnalysts (2021) in Appendix G.  A summary table of survival in each replicate and the raw data bench sheets are provided in Appendix A.2 of the toxicity testing report (Appendix G).

**Exhibit 3-10.  Summary of Survival Data for the 10-Day Benthic Test with *Americamysis bahia***

| Sample ID | Mean Survival (% ± SD) | Statistically Significantly Less Than Reference? | Meets LPC Criteria (mean % survival within 10% of Reference?) |
|---|---|---|---|
| Control | 90 (± 3.5) | | |
| SJH20-REF (reference) | 94 (± 5.5) | | |
| M-A-S-20-COMP | 89 (± 8.9) | No | Yes |
| M-B-S-20-COMP | 93 (± 5.7) | No | Yes |
| D-ATw-S-20-COMP | 96 (± 4.2) | No | Yes |
| D-SAx-S-20-COMP | 95 (± 3.5) | No | Yes |

SD = standard deviation
Source: Table 3-5 of EcoAnalysts (2021)

## 3.6  Water Column Bioassays

Water column tests were performed with the mysid crustacean *Americamysis bahia* (opossum shrimp), the atherinoid fish *Menidia beryllina* (inland silverside), and the larval life stage of the



bivalve mollusk *Mytilus galloprovincialis* (Mediterranean mussel). The complete toxicity testing report by EcoAnalysts (2021) is provided in Appendix G.

### 3.6.1  *Americamysis bahia*

The 96-hour water column tests with *A. bahia* were initiated on December 7, 2020. The mean survival rate in the control treatment was 94%, meeting the acceptability criterion of ≥90% survival. Mean survival in the site water sample was 98%, indicating that the site water was acceptable for testing. Stray mysids jumped out of the water and desiccated on the side of the test chamber (one each in M-A-S-20-COMP 10% Replicate 1, M-B-S-20-COMP 10% Replicate 1, and D-ATw-S-20-COMP 50% Replicate 1). These mysids were removed from statistical analysis and the start count adjusted accordingly.

Mean percent survival in the 100% elutriate concentration was ≥98% for the sediment composites. The estimated $LC_{50}$ values were >100%. Statistical comparison of the 100% test concentrations to the control survival resulted in no significant difference. The mean survivorship data are summarized in Exhibit 3-11.

Water quality measurements, ammonia concentrations, and test conditions are in Tables 3-10 through 3-12 of the toxicity testing report (Appendix G). A summary table of survival in each replicate and the raw data bench sheets are in Appendix A.3 of the toxicity testing report (Appendix G).

**Exhibit 3-11.  Summary of Survival Data for Water Column Tests Using *Americamysis bahia***

| Sample ID | Concentration (%) | Mean Survival (% ± SD) | Statistically Significantly Less Than Control? | $LC_{50}$ (%) |
|---|---|---|---|---|
| Control | | 94 (± 4.2) | | |
| SHH20-SW (site water) | | 98 (± 4.5) | No | |
| M-A-S-20-COMP | 100 | 99 (± 2.2) | No | >100 |
| M-B-S-20-COMP | 100 | 98 (± 2.7) | No | >100 |
| D-ATw-S-20-COMP | 100 | 98 (± 2.7) | No | >100 |
| D-SAx-S-20-COMP | 100 | 98 (± 2.7) | No | >100 |

SD = standard deviation
Source: Table 3-9 of EcoAnalysts (2021)

### 3.6.2  *Menidia beryllina*

The water column test with *M. beryllina* was initiated December 7, 2020, and was validated by 91% mean survival in the control, meeting the acceptability criterion of ≥90%. Mean percent survival in the site water sample was 98%, indicating that it was acceptable for testing.

Mean percent survival in the 100% elutriate concentration ranged from 84% to 96%. The estimated $LC_{50}$ values were >100% for the test composites. Statistical comparison of the test treatments to the control survival resulted in no significant difference. The mean survivorship data for all samples are summarized in Exhibit 3-12.

USACE_029858



Water quality parameters, ammonia concentrations, and other test conditions are summarized in Tables 3-14 through 3-16 of the toxicity report by EcoAnalysts (2021) in Appendix G.  A summary table of survival in each replicate and the raw data bench sheets are provided in Appendix A.4 of the toxicity testing report (Appendix G).

**Exhibit 3-12.  Summary of Survival Data for Water Column Tests Using *Menidia beryllina***

| Sample ID | Concentration (%) | Mean Survival (% ± SD) | Statistically Significantly Less Than Control? | LC$_{50}$ (%) |
|---|---|---|---|---|
| Control | | 91 (± 11.9) | | |
| SHH20-SW (site water) | | 98 (± 2.7) | No | |
| M-A-S-20-COMP | 100 | 96 (± 4.2) | No | >100 |
| M-B-S-20-COMP | 100 | 92 (± 2.7) | No | >100 |
| D-ATw-S-20-COMP | 100 | 90 (± 6.1) | No | >100 |
| D-SAx-S-20-COMP | 100 | 84 (± 8.2) | No | >100 |

SD = standard deviation
Source: Table 3-13 of EcoAnalysts (2021)

### 3.6.3  *Mytilus galloprovincialis*

The water column test with larval *M. galloprovincialis* was initiated on December 8, 2020, and resulted in 95.9% normal development (proportion normal) and 97.7% survival (proportion survival) in the control, meeting the recommended criteria of ≥60% proportion normal and ≥90% proportion survival.  Mean survival in the site water was 99.9%.  The response observed in the site water sample was not statistically different than that of the control, indicating that this material was suitable for testing and should not have contributed to any potential reduced biological response observed in the elutriate preparations.  Control acceptability results are summarized in Exhibit 3-13.  Mean combined normal development and mean survival results for all samples are summarized in Exhibits 3-14 and 3-15.

Water quality parameters, ammonia concentrations, and other test conditions are summarized in Tables 3-20 through 3-22 of the toxicity report by EcoAnalysts (2021) in Appendix G.  A summary table of survival in each replicate and the raw data bench sheets are provided in Appendix A.5 of the toxicity testing report (Appendix G).

The estimated EC$_{50}$ value for mean proportion normal and proportion survival was >100% for all test sediments, and statistical comparison of the sample results to that of the control resulted in no significant difference.

**Exhibit 3-13.  *Mytilus galloprovincialis* Control Acceptability Results**

| Treatment | Mean Proportion Survival (%) ≥90% | Mean Combined Normal Development * ≥60% | Meets Acceptability Criteria? |
|---|---|---|---|
| Control | 97.7 | 95.9 | Yes |

* Calculated as the total number of normally and abnormally developed embryos ÷ number of embryos stocked (stocking density).
Source: Table 3-17 of EcoAnalysts (2021)

USACE_029859



**Exhibit 3-14.  Mean Combined Normal Development Summary for *Mytilus galloprovincialis***

| Sample ID | Concentration (%) | Mean Combined Normal Development * (% ± SD) | Statistically Significantly Less Than Control? | EC$_{50}$ (%) |
|---|---|---|---|---|
| Control | | 95.9 (± 4.6) | | |
| SJH20-SW (site water) | | 94.7 (± 2.8) | No | |
| M-A-S-20-COMP | 100 | 98.1 (± 4.2) | No | >100 |
| M-B-S-20-COMP | 100 | 97.6 (± 4.2) | No | >100 |
| D-ATw-S-20-COMP | 100 | 99.9 (± 0.2) | No | >100 |
| D-SAx-S-20-COMP | 100 | 98.0 (± 2.3) | No | >100 |

\* Calculated as the number of normally developed embryos that survived the duration of the test ÷ number of embryos stocked (stocking density).

SD = standard deviation

Source: Table 3-18 of EcoAnalysts (2021)

**Exhibit 3-15.  Proportion Survival Summary for *Mytilus galloprovincialis***

| Sample ID | Concentration (%) | Mean Proportion Survival * (% ± SD) | Statistically Significantly Less Than Control? | LC$_{50}$ (%) |
|---|---|---|---|---|
| Control | | 97.7 (± 3.2) | | |
| SJH20-SW (site water) | | 99.9 (± 0.2) | No | |
| M-A-S-20-COMP | 100 | 98.6 (± 3.1) | No | >100 |
| M-B-S-20-COMP | 100 | 100.0 (± 0.0) | No | >100 |
| D-ATw-S-20-COMP | 100 | 100.0 (± 0.0) | No | >100 |
| D-SAx-S-20-COMP | 100 | 99.6 (± 0.9) | No | >100 |

\* Calculated as the total number of normally and abnormally developed embryos ÷ number of embryos stocked (stocking density).

SD = standard deviation

Source: Table 3-19 of EcoAnalysts (2021)

## 3.7  Bioaccumulation Potential Tests

The 28-day bioaccumulation tests with *Macoma nasuta* and *Alitta virens* were initiated on December 9 and December 14, 2020, respectively.  Mean survival in the control was 100% for *M. nasuta* and 96.1% for *A. virens*.  Mean survival in the reference was 96.8% for *M. nasuta* and 96.0% for *A. virens*.  Mean survival in the test composite was ≥98.4% for *M. nasuta* and ≥93.0% for *A. virens*.  Mean survival results for all samples are summarized in Exhibit 3-16.

Water quality parameters and other test conditions are summarized for the two test species in Tables 3-24 through 3-27 of the toxicity report by EcoAnalysts (2021) in Appendix G.  A summary table of survival in each replicate and the raw data bench sheets are provided in Appendices A.6 (for *M. nasuta*) and A.7 (for *A. virens*) of the toxicity testing report (Appendix G).

USACE_029860



**Exhibit 3-16.  Summary of Survival Data for Bioaccumulation Potential Tests Using *Macoma nasuta* and *Alitta virens***

| | Mean Survival (% ± SD) | |
|---|---|---|
| **Sample ID** | ***M. nasuta*** | ***A. virens*** |
| Control | 100 (± 0.0) | 96.1 (± 3.5) |
| SJH20-REF (reference) | 96.8 (± 3.3) | 96.0 (± 6.5) |
| M-A-S-20-COMP | 100 (± 0.0) | 99.0 (± 2.2) |
| M-B-S-20-COMP | 99.2 (± 1.8) | 94.0 (± 6.5) |
| D-ATw-S-20-COMP | 98.4 (± 2.2) | 95.0 (± 7.1) |
| D-SAx-S-20-COMP | 100 (± 0.0) | 93.0 (± 7.6) |

SD = standard deviation
Source: Table 3-23 of EcoAnalysts (2021)

## 3.8  Toxicology Summary

**Benthic Bioassays**
Significant benthic toxicity, relative to the reference treatment, was observed in the *A. abdita* amphipod test for test sample D-ATw-S-20-COMP only.  No significant toxicity was observed in *A. bahia* mysid test.  Mean percent survival in the project composite samples was within the specific test criteria (20% of the reference: amphipod; 10% of the reference: mysid), indicating that the test treatments met the LPC for disposal for these tests.

**Water Column Bioassay**
No statistically significant toxicity was observed in the 100% elutriate concentrations for the *A. bahia, M. beryllina,* and *M. galloprovincialis* tests.

**Bioaccumulation Potential**
No significant toxicity was observed in the bioaccumulation tests.  Survival in the reference and test treatments were ≥93.0%, suggesting adequate tissue mass was available for chemical analyses.

## 3.9  Tissue Chemistry

Tissue chemistry results for *M. nasuta* and *A. virens* are presented in Tables 20 through 37.  Wet weight tissue chemistry results for four project samples are compared to the reference (SJH20-REF) and to applicable FDA action levels from FDA (2001, 2011).  The laboratory case narrative for tissue chemistry is provided in Appendix D.  Complete results of statistical analyses and transformations for *M. nasuta* and *A. virens* are provided in Appendix F.

For dry weight tables, the laboratory's information management system is not currently able to provide both wet and dry weight concentrations.  The results reported were calculated using the wet weight concentration and percent solids provided by the laboratory.

### 3.9.1  Lipids and Total Solids in Tissue

Total solids and lipids were analyzed in *M. nasuta* and *A. virens* tissues for the project samples along with the reference and pre-exposure tissues.

USACE_029861



***Macoma nasuta***

Total solids ranged from 16.34% to 18.62% among the project samples, reference, and pre-exposure tissues.  Lipids ranged from 1.5% to 2.5% among these samples.  Complete results are in Table 20.

***Alitta virens***

Total solids ranged from 14.06% to 15.68% among the project samples, reference, and pre-exposure tissues.  Lipids ranged from 2.0% to 3.6% among these samples.  Complete results are in Table 21.

### 3.9.2  Metals in Tissue

Nine metals were tested in *M. nasuta* and *A. virens* tissues for the project samples along with the reference and pre-exposure tissues.

***Macoma nasuta***

All metals tested were detected in concentrations greater than the MRL in the project samples and the reference.  Mean concentrations of lead in the project sample M-B-S-20-COMP were statistically significantly greater than those of the reference.  Mean concentrations of lead, silver, and zinc in the project sample D-SAx-S-20-COMP were statistically significantly greater than those of the reference.  None of the mean concentrations of metals exceeded applicable FDA action levels.

Mean concentrations of metals in *M. nasuta* tissues are summarized in Exhibit 3-17.  Complete results are in Tables 22 and 24 for wet weight and dry weight metals, respectively.  Results of the ToxCalc statistical calculations are provided in Appendix F.

**Exhibit 3-17.  *Macoma nasuta* Tissue: Summary of Mean Wet Weight Metals Results**

| | Concentration (mg/kg) | | | | | |
|---|---|---|---|---|---|---|
| | **Mean Concentration of Replicates** | | | | | |
| **Analyte** | **M-A-S-20-COMP** | **M-B-S-20-COMP** | **D-ATw-S-20-COMP** | **D-SAx-S-20-COMP** | **SJH20-REF (reference)** | **FDA Action Level** |
| Arsenic | 3.31 | 3.49 | 3.76 | 3.89 | 3.60 | 86 |
| Cadmium | 0.0304 | 0.0365 | 0.0378 | 0.0380 | 0.0381 | 4 |
| Chromium | 0.328 | 0.381 | 0.340 | 0.344 | 0.415 | 13 |
| Copper | 3.01 | 3.70 | 3.48 | 3.42 | 3.41 | x |
| Lead | 0.227 | **0.309** | 0.154 | **0.501** | 0.228 | 1.7 |
| Mercury | 0.0100 | 0.0109 | 0.0095 | 0.0144 | 0.0133 | 1 |
| Nickel | 0.320 | 0.370 | 0.375 | 0.379 | 0.450 | 80 |
| Silver | 0.0323 | 0.0381 | 0.0375 | **0.0529** | 0.0325 | x |
| Zinc | 13.2 | 13.6 | 14.1 | **16.0** | 13.4 | x |

x =  No FDA action level and (or) ecological effects threshold is published for the given parameter.
**Bolded values** indicate that the mean concentration in project tissues is statistically significantly greater than in the reference tissues, and at least two replicate results are greater than the MDL.
See Table 22 for complete results.

USACE_029862



### *Alitta virens*

All metals tested were detected in concentrations greater than the MRL in the project samples and the reference.  Mean concentrations of arsenic, cadmium, and chromium in all four project samples were statistically significantly greater than those of the reference.  In addition, mean concentrations of copper, nickel, and zinc were statistically significantly greater in D-ATw-S-20-COMP than those of the reference.  None of the mean concentrations of metals exceeded applicable FDA action levels.

Mean concentrations of metals in *A. virens* tissues are summarized in Exhibit 3-18.  Complete results are in Tables 23 and 25 for wet weight and dry weight metals, respectively.  Results of the ToxCalc statistical calculations are provided in Appendix F.

**Exhibit 3-18.  *Alitta virens* Tissue: Summary of Mean Wet Weight Metals Results**

| | Concentration (mg/kg) | | | | | |
|---|---|---|---|---|---|---|
| | Mean Concentration of Replicates | | | | | |
| Analyte | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | SJH20-REF (reference) | FDA Action Level |
| Arsenic | **2.35** | **2.53** | **2.54** | **2.50** | 2.02 | 76 |
| Cadmium | **0.0356** | **0.0383** | **0.0355** | **0.0366** | 0.0257 | 3 |
| Chromium | **0.280** | **0.336** | **0.325** | **0.321** | 0.191 | 12 |
| Copper | 1.31 | 1.58 | **2.04** | 1.47 | 1.47 | x |
| Lead | 0.1060 | 0.135 | 0.0922 | 0.130 | 0.119 | 1.5 |
| Mercury | 0.0188 | 0.0185 | 0.0211 | 0.0212 | 0.0187 | 1 |
| Nickel | 0.135 | 0.145 | **0.169** | 0.144 | 0.114 | 70 |
| Silver | 0.0260 | 0.0193 | 0.0089 | 0.0152 | 0.0123 | x |
| Zinc | 17.3 | 23.9 | **27.3** | 20.5 | 14.5 | x |

x =  No FDA action level and (or) ecological effects threshold is published for the given parameter.
**Bolded values** indicate that the mean concentration in project tissues is statistically significantly greater than in the reference tissues, and at least two replicate results are greater than the MDL.
See Table 23 for complete results.

### 3.9.3  Pesticides in Tissue

Fifteen pesticides were tested in *M. nasuta* and *A. virens* tissues from the four project samples along with the reference and pre-exposure tissues.

### *Macoma nasuta*

With the exception of 4,4'-DDE in sample D-SAx-S-20-COMP, none of the pesticides were detected in concentrations greater than the MDL in any of the project samples or reference (U-qualified).  Mean concentration of 4,4'-DDE (1.49 µg/kg) in sample D-SAx-S-20-COMP was statistically significantly greater than that of the reference (0.14 µg/kg).  None of the mean concentrations of pesticides exceeded applicable FDA action levels. Complete results are in Tables 26 and 28 for wet weight and dry weight pesticides, respectively.  Results of the ToxCalc statistical calculations are provided in Appendix F.

USACE_029863



### *Alitta virens*

None of the pesticides were detected in concentrations greater than the MDL in the project samples or the reference.  All results were U-qualified.  The MDL and MRL for trans-nonachlor were elevated above the target detection limit due to matrix interference.  None of the mean concentrations of pesticides exceeded applicable FDA action levels.  Complete results are in Tables 27 and 29 for wet weight and dry weight pesticides, respectively.  Results of the ToxCalc statistical calculations are provided in Appendix F.

### 3.9.4   PAHs in Tissue

Sixteen PAHs were tested in *M. nasuta* and *A. virens* tissues for the four project samples along with the reference and pre-exposure tissues.  Total LMW, total HMW, and total PAHs were calculated from the results of the individual PAHs.

### *Macoma nasuta*

None of the PAHs were detected in concentrations greater than the MDL in the project samples or the reference.  All results were U-qualified; therefore, no further statistical analyses or comparisons were needed.  Complete results are in Tables 30 and 32 for wet weight and dry weight PAHs, respectively.

### *Alitta virens*

None of the PAHs were detected in concentrations greater than the MDL in the project samples or the reference.  All results were U-qualified; therefore, no further statistical analyses or comparisons were needed.  Complete results are in Tables 31 and 33 for wet weight and dry weight PAHs, respectively.

### 3.9.5   PCBs in Tissue

Twenty-two PCB congeners were analyzed in *M. nasuta* and *A. virens* tissues from the four project samples along with the reference and pre-exposure tissues.  Total PCBs were calculated from the individual PCB congener results.

### *Macoma nasuta*

Nine of the PCB congeners tested were detected above the MRL in at least one of the project sample replicates.  Concentrations of PCB congeners 49, 52, 101, 118, 138, and 153 and total EPA Region 2 PCBs in some of the project samples were statistically significantly greater than those of the reference.  Total EPA Region 2 PCB mean concentration in the project samples did not exceed the FDA action level.  Mean concentrations of PCBs in *M. nasuta* tissues that were statistically significantly greater than those of the reference are summarized in Exhibit 3-19.  Complete results for wet weight and dry weight PCBs are in Tables 34 and 36, respectively.  Results of the ToxCalc statistical calculations are provided in Appendix F.

USACE_029864



**Exhibit 3-19.** *Macoma nasuta* **Tissue: Summary of Mean Wet Weight PCBs Results That Were Statistically Significantly Greater than Those of the Reference**

| Analyte | Concentration (mg/kg) | | | | | |
|---|---|---|---|---|---|---|
| | Mean Concentration of Replicates | | | | | |
| | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | SJH20-REF (reference) | FDA Action Level |
| PCB 49 | 0.38 | **0.53** | 0.40 | **1.07** | 0.40 | x |
| PCB 52 | 0.39 | **0.56** | 0.40 | **1.19** | 0.40 | x |
| PCB 101 | 0.42 | 0.48 | 0.40 | **1.12** | 0.40 | x |
| PCB 118 | 0.38 | 0.39 | 0.40 | **0.68** | 0.40 | x |
| PCB 138 | 0.46 | 0.44 | 0.40 | **0.84** | 0.40 | x |
| PCB 153 | **0.92** | **0.76** | 0.40 | **1.31** | 0.40 | x |
| Total EPA Region 2 PCBs | 9.11 | **9.47** | 8.80 | **12.6** | 8.80 | 2000 |

x = No FDA action level and (or) ecological effects threshold is published for the given parameter.
**Bolded values** indicate that the mean concentration in project tissues is statistically significantly greater than in the reference tissues, and at least two replicate results are greater than the MDL.
Complete results are in Table 34.

### *Alitta virens*

Nine of the PCB congeners tested were detected above the MRL in at least one of the project sample replicates. Concentrations of PCB congeners 49, 52, 101, and total EPA Region 2 PCBs in some of the project samples were statistically significantly greater than those of the reference. Total EPA Region 2 PCB mean concentrations in the project samples did not exceed the FDA action level. Mean concentrations of PCBs in *M. nasuta* tissues that were statistically significantly greater than those of the reference are summarized in Exhibit 3-20. Complete results for wet weight and dry weight PCBs are in Tables 35 and 37, respectively. Results of the ToxCalc statistical calculations are provided in Appendix F.

**Exhibit 3-20.** *Alitta virens* **Tissue: Summary of Mean Wet Weight PCBs Results That Were Statistically Significantly Greater than Those of the Reference**

| Analyte | Concentration (mg/kg) | | | | | |
|---|---|---|---|---|---|---|
| | Mean Concentration of Replicates | | | | | |
| | M-A-S-20-COMP | M-B-S-20-COMP | D-ATw-S-20-COMP | D-SAx-S-20-COMP | SJH20-REF (reference) | FDA Action Level |
| PCB 49 | 0.40 | 0.41 | 0.40 | **0.54** | 0.40 | x |
| PCB 52 | 0.44 | **0.54** | 0.40 | **0.80** | 0.40 | x |
| PCB 101 | **0.58** | **0.63** | 0.40 | **0.77** | 0.40 | x |
| Total EPA Region 2 PCBs | 12.1 | 12.0 | 10.6 | **12.7** | 11.0 | 2000 |

x = No FDA action level and (or) ecological effects threshold is published for the given parameter.
**Bolded values** indicate that the mean concentration in project tissues is statistically significantly greater than in the reference tissues, and at least two replicate results are greater than the MDL. Complete results are in Table 35.

USACE_029865



# 4  QUALITY ASSURANCE/QUALITY CONTROL

## 4.1  Coordination with EPA

EPA Region 2 was consulted throughout the sample collection effort for guidance on how to approach sample collection and processing at several stations.  Key topics that required consultation involved collection of sample material at stations that required a deepening sample as described in the scope of work and how to collect samples at stations with surface elevations at or below project depth.

General guidelines provided by EPA:

- If shoaling was <2 feet above the target project depth, EPA gave permission to collect the material as a grab sample.

- For the Army Terminal Widener stations, if core length exceeded the longest core barrel available (20 feet), the "stair-step" approach of moving downslope to reach project depth is acceptable, upon final approval by EPA.

- The "clay" or "deepening" samples should represent native (new work) material regardless of the elevation encountered.  EPA wanted maintenance (surface) material separated out from the native (new work) material.

- If no native (new work) material was encountered above project depth, then no "clay" or "deepening" sample was collected at that station.

- For Reach B, given that this reach was a mixture of grabs and cores, EPA advised the field team to collect equal volumes from each station for the maintenance (surface) composite sample.

- For Reach B, many stations were below the deepening project depth.  EPA advised the field team to collect a grab sample of unconsolidated material at the surface for the maintenance (surface) composite sample.

A memo was prepared summarizing the field coordination with EPA.  A copy of the memo was provided to USACE and EPA and is provided in Appendix J, Pertinent Correspondence.

## 4.2  Sample Receipt

### 4.2.1  ARI

Four sediment samples and one site water sample were shipped to ARI on October 27, 2020, and delivered to ARI on October 28, 2020.  Sediment and site water for the preparation of elutriates were delivered to MTC on October 29, 2020.  All samples were received in good condition and met holding time requirements for both sediment testing and elutriate preparation.

On November 3, 2020, ARI personnel took custody of the reference sediment and site water samples that were delivered to EcoAnalysts.  All samples were received at the laboratories within analytical holding time and at proper temperature.

### 4.2.2  EcoAnalysts

One reference sample, four composite samples, and one site water sample were received in two shipments on October 28 and November 3, 2020.  All test samples arrived via two cold boxes at 4.4°C and 4.2°C, respectively, and within the recommended temperature range of 0°C to 6°C upon receipt.  Site water and sediment samples were stored in a walk-in cold room at 4 ± 2°C in



the dark until used for testing.  All tests were conducted within the 8-week (56 days) sediment holding time limit.

### 4.2.3    ALS and Terracon

The cargo container that was used in Puerto Rico was returned to ANAMAR on November 13, 2020.  Along with equipment and supplies, the unit contained sediment samples, which ANAMAR packed and shipped to the laboratories on November 16, 2020.  Samples shipped to ALS were received on November 18, 2020.  Samples were delivered to Terracon on November 19, 2020. All samples were received in good condition.

### 4.2.4    Tissue Samples

Frozen tissue samples were received at ARI on January 14, 2021, in good condition.  Samples were stored in appropriate conditions at the laboratory and thawed to allow preparation only.

## 4.3    Physical Analysis

All physical analyses were performed by Terracon.  The analytical results met the quality control criteria specified in the SAP/QAPP.

## 4.4    Sediment Chemistry

### 4.4.1    Trace Metals

#### 4.4.1.1    Matrix Spike Recovery

Several spikes were outside control.  The laboratory indicates that because the concentration in the sample was substantially higher than in the spike, the accuracy in the spike calculation was reduced.

#### 4.4.1.2    Holding Times

During the initial analysis conducted within holding time, the recovery for mercury in the standard reference material (SRM) was calculated outside the acceptance range.  As a corrective action, samples were frozen and a new SRM was ordered.  Re-analysis was performed, and the results were within acceptance criteria.  It is unlikely that the reported results were substantially affected by the delay in analysis.

### 4.4.2    Pesticides and PCB Congeners

#### 4.4.2.1    Matrix Spike Recovery

Several pesticide compounds had spike recoveries below 50%, indicating a likely matrix interference.  Most results were below the target detection limit and the overall impact on sample results should be low.

#### 4.4.2.2    Initial and Continuing Calibration Verification

Several compounds had slight exceedances of the acceptance criteria.  The overall impact on the sample results was low.

#### 4.4.2.3    Elevated Detection Limits

Pesticide results from samples D-SAx-S-20-COMP and M-A-S-20-COMP had MDLs and MRLs that were above the Region 2 criteria because of matrix interferences.  Since the corresponding

USACE_029867



tissue samples were analyzed for the affected compounds, the overall impact for these samples was likely to be low.

No other anomalies associated with the analysis of these samples were observed.

### 4.4.2.4   Standard Reference Material

Endosulfan I for pesticides and several PCB congeners were below the acceptance criteria.  Since the other batch QC were acceptable, the overall impact was likely to be low.

## 4.4.3   Polycyclic Aromatic Hydrocarbons by EPA Method 8270D

### 4.4.3.1   Standard Reference Material

All SRM recoveries were within the acceptance limits with the exception of fluorene, anthracene, and benzo(a)pyrene.  Since the remaining batch QC was acceptable, the overall impact was likely to be low.

### 4.4.3.2   Continuing and Initial Calibration Verification

Two verification standards were outside the acceptance criteria; however, the majority were within acceptance limits.  Since the exceedances were not significantly outside the acceptance criteria, the overall impact was likely to be low.

### 4.4.3.3   Spike Recoveries

All spike recoveries were within acceptance criteria with the exception of naphthalene in the spike triplicate.  The recovery was consistent with the spike and spike duplicate, indicating a potential matrix interference in the sample.

No other anomalies associated with the analysis of these samples were observed.

## 4.5   Site Water and Elutriate Chemistry

### 4.5.1   Trace Metals

#### 4.5.1.1   Matrix Spikes

Cadmium and copper had spike recoveries slightly below the acceptance limit, indicating a likely matrix interference.

Note that the spike target for chromium, lead, and nickel did not meet the criteria specified in the EPA R2 manual.  The laboratory indicated that the method could not meet both the low levels needed for reporting limits for at 1 mg/L or lower for copper and silver and the spike target for metals with high reporting limits with minimum levels of 210 mg/L for chromium and 1,050 mg/L for lead.  The spike recoveries were acceptable for the percent recoveries found.

### 4.5.2   Pesticides and PCB Congeners

#### 4.5.2.1   Matrix Spike Recovery

The matrix spike triplicate was not extracted for SJH20-SW due to a bench sheet error, while D-ATw-S-20-COMP had four matrix spikes samples.  All of the samples were batched and had full amounts of batch QC required; however, site-specific QC may be short of spikes.

USACE_029868

*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*



#### 4.5.2.2    Laboratory Control Standards

One LCS for Endosulfan I was outside the acceptance criteria.  All other results were within the acceptance criteria.

No other anomalies associated with the analysis of these samples were observed.

## 4.6    Tissue Chemistry

### 4.6.1    Trace Metals

#### 4.6.1.1    Matrix Spike Recovery

Spike recoveries were within acceptance limits with the exception of silver for one set of spike triplicates.  The relative standard deviation (RSD) for the spike triplicates indicates it was most likely due to matrix interference in the sample and isolated to silver as all other spike recoveries were acceptable.

#### 4.6.1.2    Continuing Calibration Verification (CCV)

Several CCVs for mercury exceeded the acceptance criteria, but the CCVs analyzed as the next sample were within the acceptance limits, and the samples were bounded by CCVs within the limits.

No other anomalies associated with the analysis of these samples were observed.

### 4.6.2    Pesticides and PCB Congeners

#### 4.6.2.1    Matrix Spike Recovery

Endosulfan sulfate had one spike recovery at 49%, and several spikes for PCB congeners were below the acceptance criteria, indicating a potential matrix interference in the corresponding samples.  All other spikes were acceptable.

#### 4.6.2.2    Initial and Continuing Calibration Verification

Several initial calibration verifications (ICVs) and CCVs had exceedances for Endosulfan II and PCB 128.  The exceedances were on one column only, with the second column having acceptable recoveries; therefore, the sample results were not impacted.

#### 4.6.2.3    Elevated Detection Limits

Trans-nonachlor had elevated detection limits in the *Alitta virens* tissue samples due to matrix interferences.  All results were non-detects and the impact is low since all other compounds met the detection limit.

No other anomalies associated with the analysis of these samples were observed.

### 4.6.3    Polycyclic Aromatic Hydrocarbons by EPA Method 8270

#### 4.6.3.1    Continuing Calibration Verification

Several PAH compounds had exceedances from the acceptance limit but were within the laboratory acceptance criteria.  Since all affected sample results were well below the target detection limit, the overall impact to data quality was low.

USACE_029869



#### 4.6.3.2 <u>Matrix Spike Recovery</u>

Several compounds had spike recoveries slightly below the acceptance criteria.  Since all sample results were well below the target detection limit, the overall impact to data quality was low.

#### 4.6.3.3 <u>Laboratory Control Sample</u>

Several PAH compounds had recoveries below the acceptance criteria, indicating a potential low bias in the sample results.  The laboratory indicated this was due to multiple cleanup steps involved in the preparation of the sample.  Since all sample results were well below the target detection limit, the overall impact to data quality was low.

## 4.7    Toxicology

The quality assurance objectives for toxicity testing are detailed in the Green Book (EPA and USACE 1991) and the laboratory's quality assurance plans.  These objectives for accuracy and precision involve all aspects of the testing process, including:

- Water and sediment sampling and handling
- Source and condition of test organisms
- Condition of equipment
- Test conditions
- Instrument calibration
- Use of reference toxicants
- Record-keeping
- Data evaluation

Each test organism was evaluated in reference toxicant tests during the test period to establish the sensitivity of the test organisms.  The reference toxicant $LC_{50}$ or $EC_{50}$ should be within two standard deviations of the historical laboratory mean.  Water quality measurements were monitored to ensure they fell within prescribed limits.

The methods employed in every phase of the toxicity testing program are detailed in EcoAnalysts' Standard Operating Procedures (SOPs).  All EcoAnalysts staff members receive regular, documented training in all SOPs and test methods.  All data collected and produced as a result of these analyses were recorded on approved data sheets.  If an aspect of a test deviated from protocol, the test was evaluated to determine validity according to the guidance of the regulatory agencies responsible for approval of the proposed permitting action.

### 4.7.1    Benthic Toxicology Testing

The results of the benthic toxicity tests are presented in this section.  The benthic tests were performed with *Ampelisca abdita* and *Americamysis bahia*.

#### 4.7.1.1 <u>*Ampelisca abdita*</u>

The 10-day benthic test with *A. abdita* was initiated on December 1, 2020, and was validated by 96% survival in the control sample, meeting the acceptability criterion of ≥90%.

USACE_029870



Water quality parameters were within acceptable limits throughout the 10-day test, except for pH. While pH was measured at 8.5 in the control treatment, above the targeted range of 7.8 ± 0.5.  It was still within the tolerance range of the test organism and did not negatively affect survival.

The $LC_{50}$ for the ammonia reference toxicant test was 61.6 mg/L total ammonia and was within two standard deviations of the laboratory mean at the time of testing.  This indicates that the test organisms used in this test were of similar sensitivity to those previously tested at the EcoAnalysts laboratory.    The concurrent ammonia reference toxicant derived no observed effects concentration (NOEC) values were 34.7 mg/L (total ammonia) and 0.591 mg/L un-ionized ammonia (UIA).  Ammonia concentrations measured within the benthic test were below the ammonia reference toxicant test derived NOEC values for total ammonia and UIA throughout the testing period.

### 4.7.1.2   *Americamysis bahia*

The 10-day benthic test with *A. bahia* was initiated on December 8, 2020, and was validated by 90% survival in the control sample, meeting the acceptability criterion of ≥90%.

Water quality parameters were within the acceptable limits throughout the 10-day test.  Ammonia measurements in overlying water were below the threshold of 0.3 mg/L UIA (at pH 7.8) throughout the duration of the test.  No afternoon feeding was performed on Day 1 of testing due to a shortage of hatched *Artemia* available for feeding.

The $LC_{50}$ for the ammonia reference toxicant test was 46.3 mg/L total ammonia and was within two standard deviations of the laboratory mean at the time of testing.  This indicates that the test organisms used in this test were of similar sensitivity to those previously tested at the EcoAnalysts laboratory. The concurrent ammonia reference toxicant derived NOEC values were 21.7 mg/L (total ammonia) and 0.380 mg/L (UIA).  Ammonia concentrations measured within the benthic test were below the ammonia reference toxicant test derived NOEC values throughout the testing period.

## 4.7.2   Water Column Toxicology Testing

The results of the water column toxicity tests are presented in this section.  The water column tests were performed with mysid shrimp (*A. bahia*), inland silverside fish (*M. beryllina*), and larvae of the mussel *M. galloprovincialis*.

### 4.7.2.1   *Americamysis bahia*

The water column test with *A. bahia* was initiated on December 7, 2020.  The mysid test was validated by 94% mean survival in the seawater control, meeting the acceptability criterion of ≥90%.  Mean percent survival in the site water sample was 98%, indicating that the site water was acceptable for testing.

Water quality parameters were within target limits throughout the duration of the 96-hour test, except for dissolved oxygen.  While dissolved oxygen levels fell below the targeted range of >4.0 mg/L on the final day of testing (measured at 3.8 mg/L), the high rate of survival observed in all test treatments indicated that it did not cause any detrimental effects to the test organisms.  No afternoon feeding was performed on Day 2 of testing due to a shortage of hatched *Artemia* available for feeding.

USACE_029871



The $LC_{50}$ for the ammonia reference toxicant test was 46.3 mg/L total ammonia and was within two standard deviations of the laboratory mean at the time of testing.  This indicates that the organisms obtained from this supplier were similar in sensitivity to those previously tested at the EcoAnalysts laboratory.  The NOEC values were 24.7 mg /L total ammonia and 0.546 mg/L UIA.

### 4.7.2.2    *Menidia beryllina*

The water column test with *M. beryllina* was initiated on December 7, 2020.  The test was validated by 91% mean survival in the control, meeting the acceptability criterion of ≥90%.  Mean percent survival in the site water sample was 98%, indicating that the site water was acceptable for testing.

Water quality parameters were within target limits throughout the duration of the 96-hour test.  No feeding was performed on Day 2 of testing due to a shortage of hatched *Artemia*.

The $LC_{50}$ for the ammonia reference toxicant test was 37.5 mg/L total ammonia and was within two standard deviations of the laboratory mean at the time of testing.  Based on these results, the organisms obtained from this supplier appear to be similar in sensitivity to those previously tested at the EcoAnalysts laboratory.  The NOEC values were 29.0 mg/L total ammonia and 0.618 mg/L UIA.

### 4.7.2.3    *Mytilus galloprovincialis*

The water column test with *M. galloprovincialis* was initiated on December 8, 2020.  The larval mussel test resulted in 95.9% normal development (combined proportion normal, number normal ÷ initial number) and 97.7% survival (proportion survival) in the control, meeting the recommended criteria of ≥60% proportion normal and ≥90% proportion survival.  The embryo stocking density was 24.4 embryos/mL of test solution, within the recommended density of 20 to 30 embryos/mL.  Mean survival in the site water sample was 100%.  The response observed in the site water sample was not statistically significantly different than that of the control, indicating that this material was suitable for testing and should not have contributed to any potential reduced biological response observed in the elutriate preparations.

All water quality parameters were within the target limits throughout the duration of the 48-hour test. There was a significant amount of debris in 3 replicates of the 1% concentration and 1 replicate of the 10% concentration of sample D-ATw-S-20-COMP, which was indicative of vial contamination. These replicates were removed from statistical analysis.

The $EC_{50}$ for the ammonia reference toxicant test was 7.8 mg/L total ammonia and was within two standard deviations of the laboratory mean.  This indicates that the population of test organisms used in this test was similar in sensitivity to those previously tested at the EcoAnalysts laboratory.  The NOEC values were 5.8 mg/L total ammonia and 0.141 mg/L UIA.

### 4.7.3    Bioaccumulation Tests

The 28-day bioaccumulation tests with *A. virens* and *M. nasuta* were initiated on December 14 and December 9, 2020, respectively.  Mean survival in the control samples was 96.1% for *A. virens* and 100% for *M. nasuta*.  Reference survival was 96.0% for *A. virens* and 96.8% for *M. nasuta*.

All water quality parameters were within the target limits throughout the duration of the 28-day exposure, except for pH in the *A. virens* test and salinity in the *M. nasuta* test.  In the *A. virens*

USACE_029872



test, pH was measured below the targeted range, at a minimum of 7.0, in 2 chambers. Water flow was increased in both chambers, and the pH subsequently increased to fall within the target range. Survival remained high in all test treatments. Salinity was measured below the targeted range at 27 ppt during depuration in one chamber of the *M. nasuta* test but was still within the tolerance range of the test organism and would not be expected to influence test results. Inadvertently, only 15 worms rather than 20 were added to Control Replicate 2. As the control tissues are not being analyzed for chemistry, this deviation was not expected to affect the results. The flow rate target per 30 seconds was incorrectly calculated, resulting in flow adjustments that exceeded the target range of 6 ± 1 volume exchanges per day.

The $LC_{50}$ for the *A. virens* sodium dodecyl sulfate (SDS) reference toxicant test was 36.8 mg/L SDS and was within two standard deviations of the laboratory mean at the time of testing. The $LC_{50}$ for the *M. nasuta* reference toxicant test was 39.9 mg/L SDS and was within two standard deviations of the laboratory mean at the time of testing. These reference-toxicant tests indicated that the populations of test organisms used in this study were similar in sensitivity to those previously tested at the EcoAnalysts laboratory.

USACE_029873



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

# 5  ADDAMS MODEL

Simulations of the STFATE module of the ADDAMS model were run to establish the compliance of the water column toxicity for the San Juan Harbor sediment samples. Each sediment sample represents a separate channel reach or extension. Based on analytical results, no samples were selected for modeling Tier II Water Quality Criteria as all results were below the CMC (National Recommended Water Quality Criteria [EPA 2006, 2015]).

Based on the $EC_{50}$ results, eight applications (runs) of the models are presented in this report for Section 103 Regulatory Analysis for Ocean Water, Tier III, Short-Term Fate of Dredged Material from Split Hull Barge or Hopper/Toxicity Run.

Results for all the water column toxicology tests show that $LC_{50}/EC_{50}$ were >100% across the three species tested for all four San Juan Harbor samples. The project samples were modeled to confirm acceptable dilution of the material during disposal to meet the LPC. STFATE model input parameters used in the module are shown in Exhibits 5-1 through 5-7. The sediment physical characteristics (presented in Table 5) for all composite samples were used to calculate the volumetric fractions. Values underlined and shown with a shaded yellow background were provided by the toxicology laboratory, and the dilution required was calculated to allow entry into the simulation (Exhibit 5-7). The files used in the model runs are contained within Appendix H.

**Evaluation Type: Tier III, Compare Toxicity Results**

**Exhibit 5-1.    Simulation Type: Descent, Collapse, and Diffusion**

| Coefficients | | |
|---|---|---|
| **Parameter** | **Keyword** | **Value** |
| Settling Coefficient | BETA | 0.000* |
| Apparent Mass Coefficient | CM | 1.000* |
| Drag Coefficient | CD | 0.500* |
| Form Drag for Collapsing Cloud | CDRAG | 1.000* |
| Skin Friction for Collapsing Cloud | CFRIC | 0.010* |
| Drag for an Ellipsoidal Wedge | CD3 | 0.100* |
| Drag for a Plate | CD4 | 1.000* |
| Friction Between Cloud and Bottom | FRICTN | 0.010* |
| 4/3 Law Horizontal Diffusion Dissipation Factor | ALAMDA | 0.001* |
| Unstratified Water Vertical Diffusion Coefficient | AKYO | Pritchard Expression |
| Cloud/Ambient Density Gradient Ratio | GAMA | 0.250* |
| Turbulent Thermal Entrainment | ALPHAO | 0.235* |
| Entrainment in Collapse | ALPHAC | 0.100* |
| Stripping Factor | CSTRIP | 0.003* |

* Model default value

USACE_029874

*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*



**Exhibit 5-2.   Site Description**

| Parameter | Value | Units |
|---|---|---|
| Number of Grid Points (left to right) | 96 | n/a |
| Number of Grid Points (top to bottom) | 96 | n/a |
| Spacing Between Grid Points (left to right) | 200 | ft |
| Spacing Between Grid Points (top to bottom) | 200 | ft |
| Constant Water Depth | 965 | ft |
| Roughness Height at Bottom of Disposal Site | 0.005* | ft |
| Slope of Bottom in X-Direction | 0 | deg. |
| Slope of Bottom in Z-Direction | 0 | deg. |
| Number of Points in Ambient Density Profile Point | 3 | n/a |
| Ambient Density at Depth = 0 ft | 1.0236 | g/cc |
| Ambient Density at Depth = 200 ft | 1.0242 | g/cc |
| Ambient Density at Depth = 965 ft | 1.0279 | g/cc |
| Distance from the Top Edge of Grid (upper left corner of site) | 6,500 | ft |
| Distance from the Left Edge of Grid (upper left corner of site) | 12,800 | ft |
| Distance from the Top Edge of Grid (lower right corner of site) | 12,500 | ft |
| Distance from the Left Edge of Grid (lower right corner of site) | 18,800 | ft |
| Number of Depths for Transport-Diffusion Output | 3 (0, 450 and 960) | # |

\* Model default value

**Exhibit 5-3.   Current Velocity Data**

| Parameter | Value | Units |
|---|---|---|
| X-Direction Velocity | 0 | ft/sec |
| Z-Direction Velocity | -1 | ft/sec |

**Exhibit 5-4.   Material Data**

| Parameter | Value | Units |
|---|---|---|
| Dredging Site Water Density (average) | 1.022 | g/cc |
| Number of Layers | 1 | n/a |
| Material Velocity at Disposal (X-Dir.) | 0 | ft/s |
| Material Velocity at Disposal (Z-Dir.) | -13.5 | ft/s |

**Exhibit 5-5.   Output Options**

| Parameter | Value | Units |
|---|---|---|
| Duration of Simulation | 14,400 | seconds |
| Long-Term Time Step | 600 | seconds |

**Exhibit 5-6.   Disposal Operation Data**

| Parameter | Value, Barge/Scow | Unit |
|---|---|---|
| Length of Disposal Vessel | 200 | ft |
| Width of Disposal Vessel | 50 | ft |
| Pre-Disposal Draft | 18 | ft |
| Post-Disposal Draft | 5 | ft |
| Time Needed to Empty the Disposal Bin | 20 | seconds |
| Material Volume | 4,800 | cy |
| Location of Disposal from Top of Grid | 9,500 | ft |
| Location of Disposal from Left Edge of Grid | 15,800 | ft |

USACE_029875

*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*



**Exhibit 5-7.    Volumetric Fractions and Toxicity Criteria of Dredge Material**

| Analyte | M-A-S-20-COMP | | M-B-S-20-COMP | |
|---|---|---|---|---|
| | Hopper/Cutter | Mechanical | Hopper/Cutter | Mechanical |
| *Volumetric fractions - Clumps* | *0.22611* | *0.60297* | *0.26789* | *0.68269* |
| *Volumetric fractions - Coarse* | *0.00273* | *0.00729* | *0.00635* | *0.01618* |
| *Volumetric fractions - Silt* | *0.00591* | *0.01576* | *0.00476* | *0.01212* |
| *Volumetric fractions - Clay* | *0.01146* | *0.03056* | *0.00880* | *0.02241* |
| *Solids, %* | 48.7 | | 54.6 | |
| *Specific gravity* | 2.60 | | 2.72 | |
| *Liquid limit* | 88 | | 75 | |
| LC$_{50}$/EC$_{50}$ | >100 | | >100 | |
| Conc. required to meet criteria | 1.00 | | 1.00 | |
| Dilution required to meet criteria | 100 | | 100 | |

| Analyte | D-ATw-S-20-COMP | | D-SAx-S-20-COMP | |
|---|---|---|---|---|
| | Hopper/Cutter | Mechanical | Hopper/Cutter | Mechanical |
| *Volumetric fractions - Clumps* | *0.32000* | *0.78000* | *0.13836* | *0.32284* |
| *Volumetric fractions - Coarse* | *0.00000* | *0.00000* | *0.01505* | *0.03511* |
| *Volumetric fractions - Silt* | *0.00000* | *0.00000* | *0.03715* | *0.08669* |
| *Volumetric fractions - Clay* | *0.00000* | *0.00000* | *0.05015* | *0.11702* |
| *Solids, %* | 59.7 | | 42.6 | |
| *Specific gravity* | 2.72 | | 2.61 | |
| *Liquid limit* | 83 | | 92 | |
| LC$_{50}$/EC$_{50}$ | >100 | | >100 | |
| Conc. required to meet criteria | 1.00 | | 1.00 | |
| Dilution required to meet criteria | 100 | | 100 | |

Notes: ***Bolded and italicized parameters*** were calculated from Table 5 of this report.  Values underlined and shown with a yellow shaded background were provided by the toxicology laboratory, and the dilution required was calculated to allow entry into the simulation.  Volumetric fractions were determined using a spreadsheet developed at ERDC.  The spreadsheet is provided in the appendices with the filename *SJH volumetric fractions from ERDC calculator.xls*.

Results of the initial mixing simulations after 4 hours of mixing (specified for water column evaluation) and the maximum concentration found outside the disposal area for each dredging unit are summarized in Exhibit 5-8.  The location of the maximum concentration is shown as X location and Z location.  Input and output files are provided in Appendix H.

USACE_029876



**Exhibit 5-8.   Four-Hour Criteria and Disposal Site Boundary Criteria after Initial Mixing**

| Depth, feet | Four Hour Disposal Criteria | | | | | | Disposal Boundary Criteria | |
|---|---|---|---|---|---|---|---|---|
| | % Max Conc Above Background on Grid | Dilution on Grid ($D_{a\text{-}tox}$) | X Location | Z Location | Time, hours | Max Conc Outside Disposal Area | Dilution ($D_{a\text{-}tox}$) | |
| **Sample** | **M-A-S-20-COMP Hopper Dredge (4,800 cubic yards/load)** | | | | | | | |
| 0 | 6.70E-40 | >10,000 | 7,200 | 200 | 0.50 | 1.12E-38 | >10,000 |
| 450 | 2.99E-04 | >10,000 | 9,400 | 1,000 | 4.0 | 2.99E-04 | >10,000 |
| 513 (max) | 3.66E-02 | 2731 | 9,400 | 1,000 | 0.83 | 3.98E-01 | 250 |
| 960 | 6.70E-40 | >10,000 | 7,000 | 200 | 0.50 | 1.12E-38 | >10,000 |
| **Sample** | **M-A-S-20-COMP Hopper Dredge (15,000 cubic yards/load)** | | | | | | | |
| 0 | 9.68E-40 | >10,000 | 7,200 | 200 | 0.50 | 1.59E-38 | >10,000 |
| 450 | 1.05E-14 | >10,000 | 9,400 | 1,000 | 4.00 | 1.05E-14 | >10,000 |
| 858 (max) | 5.29E-02 | 1889 | 9,400 | 1,000 | 0.83 | 5.38E-01 | 185 |
| 960 | 8.59E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 8.83E-02 | 1132 |
| **Sample** | **M-A-S-20-COMP Clamshell Dredge (4,800 cubic yards/load)** | | | | | | | |
| 0 | 1.73E-40 | >10,000 | 7,200 | 200 | 0.50 | 2.84E-39 | >10,000 |
| 450 | 1.62E-24 | >10,000 | 9,400 | 1,000 | 4.00 | 1.62E-24 | >10,000 |
| 879 (max) | 9.44E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 9.30E-02 | 1074 |
| 960 | 1.60E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 1.60E-02 | 6249 |
| **Sample** | **M-A-S-20-COMP Clamshell Dredge (15,000 cubic yards/load)** | | | | | | | |
| 0 | 6.94E-40 | >10,000 | 6,600 | 200 | 0.33 | 7.27E-39 | >10,000 |
| 450 | 6.94E-40 | >10,000 | 6,600 | 200 | 0.33 | 7.27E-39 | >10,000 |
| 928 (max) | 3.80E-02 | 2631 | 9,400 | 1,000 | 0.83 | 2.52E-01 | 396 |
| 960 | 8.49E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 6.07E-02 | 1646 |
| **Sample** | **M-B-S-20-COMP Hopper Dredge (4,800 cubic yards/load)** | | | | | | | |
| 0 | 5.91E-40 | >10,000 | 7,000 | 200 | 0.50 | 9.33E-39 | >10,000 |
| 450 | 5.90E-06 | >10,000 | 9,400 | 1,000 | 4.0 | 5.90E-06 | >10,000 |
| 537 (max) | 3.23E-02 | 3095 | 9,400 | 1,000 | 0.83 | 3.36E-01 | 297 |
| 960 | 5.91E-40 | >10,000 | 9,400 | 1,000 | 0.50 | 9.33E-39 | >10,000 |
| **Sample** | **M-B-S-20-COMP Hopper Dredge (15,000 cubic yards/load)** | | | | | | | |
| 0 | 1.00E-39 | >10,000 | 7,000 | 200 | 0.50 | 1.51E-38 | >10,000 |
| 450 | 6.30E-21 | >10,000 | 9,400 | 1,000 | 4.0 | 6.30E-21 | >10,000 |
| 874 (max) | 5.48E-02 | 1824 | 9,400 | 1,000 | 0.83 | 5.25E-01 | 189 |
| 960 | 9.19E-03 | >10,000 | 7,000 | 200 | 0.83 | 8.92E-02 | 1120 |
| **Sample** | **M-B-S-20-COMP Clamshell Dredge (4,800 cubic yards/load)** | | | | | | | |
| 0 | 1.40E-40 | >10,000 | 7,200 | 200 | 0.50 | 1.40E-39 | >10,000 |
| 450 | 3.43E-29 | >10,000 | 9,400 | 1,000 | 4.0 | 3.43E-29 | >10,000 |
| 886 (max) | 7.65E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 7.33E-02 | 1364 |
| 960 | 1.32E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 1.29E-02 | 7752 |
| **Sample** | **M-B-S-20-COMP Clamshell Dredge (15,000 cubic yards/load)** | | | | | | | |
| 0 | 5.41E-40 | >10,000 | 6,600 | 200 | 0.33 | 5.59E-39 | >10,000 |
| 450 | 5.41E-40 | >10,000 | 6,600 | 200 | 0.33 | 5.59E-39 | >10,000 |
| 928 (max) | 2.96E-02 | 3377 | 9,400 | 1,000 | 0.83 | 1.95E-01 | 512 |
| 960 | 6.68E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 4.74E-02 | 2109 |

USACE_029877



**Exhibit 5-8.    Four-Hour Criteria and Disposal Site Boundary Criteria after Initial Mixing**

| | Four Hour Disposal Criteria | | | | | Disposal Boundary Criteria | |
|---|---|---|---|---|---|---|---|
| Depth, feet | % Max Conc Above Background on Grid | Dilution on Grid ($D_{a\text{-}tox}$) | X Location | Z Location | Time, hours | Max Conc Outside Disposal Area | Dilution ($D_{a\text{-}tox}$) |
| **Sample** | **D-SAx-S-20-COMP Hopper Dredge (4,800 cubic yards/load)** | | | | | | |
| 0 | 5.31E-40 | >10,000 | 6,800 | 200 | 0.50 | 7.26E-39 | >10,000 |
| 450 | 4.83E-36 | >10,000 | 9,400 | 1,000 | 4.0 | 4.83E-36 | >10,000 |
| 734 (max) | 2.90E-02 | 3447 | 9,400 | 1,000 | 0.83 | 2.69E-01 | 371 |
| 960 | 9.33E-24 | >10,000 | 9,400 | 1,000 | 4.0 | 9.33E-24 | >10,000 |
| **Sample** | **D-SAx-S-20-COMP Hopper Dredge (15,000 cubic yards/load)** | | | | | | |
| 0 | 1.58E-39 | >10,000 | 6,400 | 200 | 0.33 | 1.48E-38 | >10,000 |
| 450 | 1.58E-39 | >10,000 | 6,400 | 200 | 0.33 | 1.48E-38 | >10,000 |
| 934 (max) | 8.67E-02 | 1152 | 9,400 | 1,000 | 0.67 | 5.40E-01 | 184 |
| 960 | 2.12E-02 | 4716 | 9,400 | 1,000 | 0.67 | 1.48E-01 | 675 |
| **Sample** | **D-SAx-S-20-COMP Clamshell Dredge (4,800 cubic yards/load)** | | | | | | |
| 0 | 3.41E-40 | >10,000 | 6,400 | 200 | 0.33 | 3.35E-39 | >10,000 |
| 450 | 3.41E-40 | >10,000 | 6,400 | 200 | 0.33 | 3.35E-39 | >10,000 |
| 938 (max) | 1.87E-02 | 5347 | 9,400 | 1,000 | 0.83 | 1.19E-01 | 839 |
| 960 | 4.96E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 3.64E-02 | >10,000 |
| **Sample** | **D-SAx-S-20-COMP Clamshell Dredge (15,000 cubic yards/load)** | | | | | | |
| 0 | 8.96E-40 | >10,000 | 6,200 | 200 | 0.33 | 7.34E-39 | >10,000 |
| 450 | 8.96E-40 | >10,000 | 6,200 | 200 | 0.33 | 7.34E-39 | >10,000 |
| 939 (max) | 4.91E-02 | 2036 | 9,400 | 1,000 | 0.67 | 2.81E-01 | 355 |
| 960 | 1.34E-02 | 7462 | 9,400 | 1,000 | 0.67 | 9.08E-02 | 1100 |
| **Sample** | **D-ATw-S-20-COMP Hopper Dredge (4,800 cubic yards/load)** | | | | | | |
| 0 | 5.71E-40 | >10,000 | 7,200 | 200 | 0.50 | 9.10E-39 | >10,000 |
| 450 | 6.03E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 1.77E-02 | 5649 |
| 488 (max) | 3.12E-02 | 3204 | 9,400 | 1,000 | 0.83 | 3.27E-01 | 305 |
| 960 | 5.71E-40 | >10,000 | 7,200 | 200 | 0.50 | 9.10E-39 | >10,000 |
| **Sample** | **D-ATw-S-20-COMP Hopper Dredge (15,000 cubic yards/load)** | | | | | | |
| 0 | 9.24E-40 | >10,000 | 7,200 | 200 | 0.50 | 1.44E-38 | >10,000 |
| 450 | 2.97E-18 | >10,000 | 9,400 | 1,000 | 4.0 | 2.97E-18 | >10,000 |
| 868 (max) | 5.05E-02 | 1979 | 9,400 | 1,000 | 0.83 | 4.95E-01 | 201 |
| 960 | 8.36E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 8.28E-02 | 1207 |
| **Sample** | **D-ATw-S-20-COMP Clamshell Dredge (4,800 cubic yards/load)** | | | | | | |
| 0 | 1.09E-40 | >10,000 | 7,200 | 200 | 0.50 | 1.81E-39 | >10,000 |
| 450 | 2.17E-23 | >10,000 | 9,400 | 1,000 | 4.0 | 2.17E-23 | >10,000 |
| 877 (max) | 5.95E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 5.91E-02 | 1691 |
| 960 | 1.00E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 1.01E-02 | 9900 |
| **Sample** | **D-ATw-S-20-COMP Clamshell Dredge (15,000 cubic yards/load)** | | | | | | |
| 0 | 4.18E-40 | >10,000 | 6,800 | 200 | 0.50 | 4.36E-39 | >10,000 |
| 450 | 4.18E-40 | >10,000 | 6,800 | 200 | 0.50 | 4.36E-39 | >10,000 |
| 918 (max) | 2.28E-02 | 4385 | 9,400 | 1,000 | 0.83 | 1.68E-01 | 594 |
| 960 | 4.61E-03 | >10,000 | 9,400 | 1,000 | 0.83 | 3.56E-02 | 2808 |

Dilution ($D_{a\text{-}tox}$) = (100 – max conc.)/max conc.

USACE_029878



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

**Conclusion**

STFATE modeling was performed using two types of dredging equipment, a clamshell dredge combined with a separate barge or scow and a hopper or cutter dredge.  Each type of dredging equipment was modeled with a capacity of 4,800 cubic yards per load based on the largest option currently available in Puerto Rico.  The model was also performed with a volume of 15,000 cubic yards per load in case a larger dredging vessel or transport equipment becomes available in the future.   All model runs met the disposal criteria for both dredging methods and volumes. Therefore, the material may be disposed without location or volume restrictions, to a maximum volume of 15,000 cubic yards per load within the ODMDS boundaries in accordance with all criteria specified by EPA Region 2 and USACE Jacksonville District.

Exhibits 5-9 and 5-10 show an aerial map of the ODMDS in relation to the northern coast of San Juan, Puerto Rico, and a computer-generated image showing specific site details, respectively.



**Exhibit 5-9.    Aerial Map of San Juan Harbor ODMDS with Disposal Point**

USACE_029879



# San Juan ODMDS Disposal Map



Results of the STFATE module of the ADDAMS model indicate that all material from the San Juan Harbor dredging units may be disposed of at the center of the San Juan Harbor ODMDS using a hopper dredge or clamshell with a scow or barge with a carrying capacity of up to 15,000 cubic yards per load without violating applicable disposal criteria.

**Exhibit 5-10.  Computer-Generated Map of San Juan Harbor ODMDS**

USACE_029880



*MPRSA Section 103 Sediment Characterization*
*San Juan Harbor, Puerto Rico*

# 6   REFERENCES

ANAMAR.  2020.  *Sampling and Analysis Plan (SAP)/Quality Assurance Project Plan (QAPP), Sediment Characterization Testing and Analysis for Sediment Characterization Testing and Analysis for San Juan Harbor Puerto Rico 103 Evaluation.*  Submitted to USACE Jacksonville District, Jacksonville, FL.  October 2020.

Buchman, M.F.  2008.  *NOAA Screening Quick Reference Tables*.  NOAA, OR&R Report 08-1, Office of Response and Restoration Division, Seattle, WA.

CETIS.  2012.  *CETIS^{TM} Comprehensive Environmental Toxicity Information System User's Guide*.  Tidepool Scientific Software, McKinleyville, CA.

EcoAnalysts.  2019.  *Toxicity Testing Results, Rio Puerto Nuevo, San Juan, Puerto Rico.*  EcoAnalysts Report ID PG1238.01, submitted to ANAMAR, Gainesville, FL.

EPA.  2006.  *National Recommended Water Quality Criteria.*  EPA Region 4, Water Management Division, Wetlands, Coastal & Nonpoint Source Branch, Atlanta, GA.

EPA.  2015.  *National Recommended Water Quality Criteria* [online resource].  Accessed 04/21 at National Recommended Water Quality Criteria - Aquatic Life Criteria Table | Water Quality Criteria | US EPA.

EPA and USACE.  1991.  *Evaluation of Dredged Material Proposed for Ocean Disposal, Testing Manual* [Green Book].  EPA 503-8-91-001.  EPA, Office of Marine and Estuarine Protection, Washington D.C.; and Department of the Army, USACE, Washington, D.C.

EPA and USACE.  1998.  *Evaluation of Dredged Material for Discharge in Waters of the U.S. – Testing Manual* [ITM].  EPA 823-B-98-004.  EPA, Office of Water and Office of Science and Technology, Washington, D.C.; and Department of the Army, USACE, Operations, Construction, and Readiness Division, Washington, D.C.

Lee, D.R.  1980.  *Reference Toxicants in Quality Control of Aquatic Bioassays*.  Pp. 188–199 In A.L. Buikema, Jr. and J. Cairns, Jr. (Eds.), Aquatic Invertebrate Bioassays.  ASTM Spec. Tech. Publ. 715.  American Society for Testing and Materials, Philadelphia, PA.

Plumb, R.H.  1981.  *Procedures for Handling and Chemical Analysis of Sediment and Water Samples*.  Great Lakes Laboratory, State University College at Buffalo, Buffalo, NY. Submitted to EPA and USACE Technical Committee on Criteria for Dredged and Fill Material, EPA, Grosse Ile, MI, and U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS.

USACE and EPA.  2016.  *Guidance for Performing Tests on Dredged Material Proposed for Ocean Disposal* [RTM].  USACE New York District, New York, NY and EPA Region 2, New York, NY.

USACE_029881

MAPS

# MAPS

USACE_029882



**Map 1**
**San Juan Harbor**
**Overview**

**Legend**

- Actual Sampling Location
- Channel Boundary

White stations = Reach A Maintenance (M-A-S)
Yellow stations = Reach B Maintenance (M-B-S)
Purple stations = Deepening (D-B-D)
Blue stations = Deepening San Antonio Ext (D-SAx)
Green stations = Deepening Army Terminal Widener (D-ATw)
Red stations = Deepening Individual Clay Samples

**LOCATOR**

San Juan    Carolina

Ponce

**ANAMAR**
Environmental Consulting, Inc.

| Name | Latitude | Longitude |
|---|---|---|
| M-A-S-1/D-AC-C-1 | 18.461605 | -66.124402 |
| M-A-S-2/D-EC-C-1 | 18.458116 | -66.107419 |
| M-A-S-3/D-EC-C-2 | 18.454897 | -66.109302 |
| M-A-S-4 | 18.451259 | -66.104761 |
| M-A-S-5 | 18.444692 | -66.088788 |
| M-A-S-6 | 18.438306 | -66.091910 |
| M-A-S-7 | 18.433799 | -66.099398 |
| M-A-S-8/D-AT-C-1 | 18.428716 | -66.109553 |
| M-A-S-9/D-AT-C-2 | 18.434286 | -66.109247 |
| M-A-S-10/D-AT-C-3 | 18.444394 | -66.108508 |
| M-B-S-1/D-B-D-1 | 18.460497 | -66.114409 |
| M-B-S-2/D-B-D-2 | 18.461798 | -66.108702 |
| M-B-S-3/D-B-D-3 | 18.462704 | -66.104890 |
| M-B-S-4/D-B-D-4 | 18.459895 | -66.101313 |
| M-B-S-5/D-B-D-5 | 18.460764 | -66.096997 |
| M-B-S-6/D-B-D-6 | 18.459500 | -66.097995 |
| D-ATw-S-1/D-ATw-C-1 | 18.435907 | -66.107616 |
| D-ATw-S-2/D-ATw-C-2 | 18.438096 | -66.107689 |
| D-ATw-S-2B/D-ATw-C-2B | 18.438135 | -66.107900 |
| D-ATw-S-3 | 18.444906 | -66.108206 |
| D-ATw-S-4/D-ATw-C-3 | 18.441196 | -66.109513 |
| D-SAx-S-1/D-B-D-7 | 18.460402 | -66.093795 |
| D-SAx-S-2/D-B-D-8 | 18.459396 | -66.094405 |
| D-SAx-S-3/D-B-D-9 | 18.458999 | -66.092296 |
| SJH20-SW | 18.450518 | -66.113025 |
| SJH-20-REF | 18.488000 | -66.183000 |

X-XX-X-X = maintenance (M) or deepening/widening material (D)
X-X-X-X = geographic area, unit or channel: San Juan Harbor
Maintenance Areas (A and B); Army Terminal (AT); Anegado
Channel (AC); San Antonio (SA); Army Terminal widening
(ATw); San Antonio extension (SAx)
X-XX-X-X = surface stratum (S), deep stratum (D), or clay (C)
X-XX-X-X = station number

Station labels on map: M-A-S-1/D-AC-C-1, M-B-S-1/D-B-D-1, M-B-S-2/D-B-D-2, M-B-S-3/D-B-D-3, M-B-S-4/D-B-D-4, M-B-S-5/D-B-D-5, M-B-S-6/D-B-D-6, M-A-S-2/D-EC-C-1, M-A-S-3/D-EC-C-2, D-SAx-S-1/D-B-D-7, D-SAx-S-2/D-B-D-8, D-SAx-S-3/D-B-D-9, SJH20-SW, M-A-S-4, D-ATw-S-3, M-A-S-10/D-AT-C-3, M-A-S-5, D-ATw-S-4/D-ATw-C-3, D-ATw-S-2/D-ATw-C-2, D-ATw-S-1/D-ATw-C-1, M-A-S-6, M-A-S-9/D-AT-C-2, M-A-S-7, M-A-S-8/D-AT-C-1, SJH-20-REF



**Map 2**
**San Juan Harbor**
**Maintenance Reach A and**
**Deepening Clay Sample**
**Locations**

**Legend**

⊙ Actual Sampling Location

▭ Channel Boundary

Bathymetric survey data: August 2020, ft MLLW

LOCATOR

Source: Esri, Maxar, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

ANAMAR
Environmental Consulting, Inc.

This map and/or digital data is for planning purposes only and should not be used to determine the precise location of any feature. Data provided as-is.
Q:\GIS PROJECTS\2020_San Juan\Actual\SJHSdh_Entrance.mxd
Data sources: USACE, ANAMAR

| Sub_Sample | Northing | Easting | Latitude | Longitude |
|---|---|---|---|---|
| M-A-S-1/D-AC-C1 | 884401.03 | 763224.24 | 18.461605 | -66.124402 |
| M-A-S-2/D-EC-C-1 | 883144.16 | 769111.97 | 18.458116 | -66.107419 |
| M-A-S-3/D-EC-C-2 | 881974.07 | 768461.28 | 18.454897 | -66.109302 |
| M-A-S-4 | 880655.84 | 770037.32 | 18.451259 | -66.104761 |
| M-A-S-5 | 878281.02 | 775577.56 | 18.444692 | -66.088788 |
| M-A-S-6 | 875960.16 | 774500.03 | 18.438306 | -66.091910 |
| M-A-S-7 | 874318.81 | 771907.65 | 18.433799 | -66.099398 |
| M-A-S-8/D-AT-C-1 | 872466.55 | 768391.2 | 18.428716 | -66.109553 |
| M-A-S-9/D-AT-C-2 | 874489.17 | 768292.71 | 18.434286 | -66.109827 |
| M-A-S-10/D-AT-C-3 | 878160.41 | 768743.47 | 18.444394 | -66.108508 |



**Map 3**
**San Juan Harbor Maintenance**
**Reach B and**
**Deepening Sample Locations**

**Legend**

- Actual Sampling Location
- Channel Boundary

Bathymetric survey data:  August 2020,  ft MLLW

LOCATOR

San Juan
Carolina
Ponce

Source: Esri, Maxar, GeoEye,
Earthstar Geographics,
CNES/Airbus DS, USDA,
USGS, AeroGRID, IGN, and the
GIS User Community

**ANAMAR**
Environmental Consulting, Inc.

This map and/or digital data is for planning purposes only
and should not be used to determine the
precise location of any feature.  Data provided as-is.
Q:\GIS PROJECTS\2020_San Juan\Actual\SJHsjh_Map3.mxd
Data source: ANAMAR, US ACOE

| Sub_Sample | Northing | Easting | Latitude | Longitude |
|---|---|---|---|---|
| M-B-S-1/D-B-D-1 | 884004.38 | 766688.12 | 18.460497 | -66.114409 |
| M-B-S-2/D-B-D-2 | 884480.31 | 768664.95 | 18.461798 | -66.108702 |
| M-B-S-3/D-B-D-3 | 884811.81 | 769985.28 | 18.462704 | -66.104890 |
| M-B-S-4/D-B-D-4 | 883793.96 | 771226.76 | 18.459895 | -66.101313 |
| M-B-S-5/D-B-D-5 | 884112.37 | 772721.98 | 18.460764 | -66.096997 |
| M-B-S-6/D-B-D-6 | 883652.46 | 772376.83 | 18.459500 | -66.097995 |

M-B-S-3
D-B-D-3

M-B-S-2
D-B-D-2

M-B-S-1
D-B-D-1

M-B-S-5
D-B-D-5

M-B-S-4
D-B-D-4

M-B-S-6
D-B-D-6



**Map 4**
**San Juan Harbor**
**Army Terminal Widener**
**Sampling Locations**

**Legend**

◉   Actual Sampling Location

▭   Channel Boundary

Bathymetric survey data:  August 2020, ft MLLW

LOCATOR

San Juan
Carolina

Ponce

Source: Esri, Maxar, GeoEye,
Earthstar Geographics,
CNES/Airbus DS, USDA,
USGS, AeroGRID, IGN, and the
GIS User Community

**ANAMAR**
Environmental Consulting, Inc.

This map and/or digital data is for planning purposes only
and should not be used to determine the
precise location of any feature.  Data provided as-is.
Q:\GIS PROJECTS\2020_San Juan\Actual\SJHSjh_Iwin_Map4.mxd
Data sources: SJHSHS12.5.2020



Map 5
San Antonio Extension
Sample Locations

Legend

◉  Actual Sampling Location

▭  Channel Boundary

Bathymetric survey data:  August 2020, ft MLLW

| Name | Latitude | Longitude | Northing | Easting |
|---|---|---|---|---|
| D-SAx-S-1/D-B-D-7 | 18.460402 | -66.093795 | 883983 | 773832 |
| D-SAx-S-2/D-B-D-8 | 18.459396 | -66.094405 | 883617 | 773621 |
| D-SAx-S-3/D-B-D-9 | 18.458999 | -66.092296 | 883474 | 774352 |

D-SAx-S-1
D-B-D-7
D-SAx-S-2
D-B-D-8
D-SAx-S-3
D-B-D-9

LOCATOR

San Juan
Carolina
Ponce

Source: Esri, Maxar, GeoEye,
Earthstar Geographics,
CNES/Airbus DS, USDA,
USGS, AeroGRID, IGN, and the
GIS User Community

ANAMAR
Environmental Consulting, Inc.

This map and/or digital data is for planning purposes only
and should not be used to determine the
precise location of any feature.  Data provided as-is.
Q:\GIS PROJECTS\2020_San Juan\FinalLSH\sjh_Map5.mxd
Data sources: ANAMAR, USACE, NOAA

TABLES

# TABLES

USACE_029888

# Acronyms and Qualifiers in Tables

## Grain Size Definitions

| | | | |
|---|---|---|---|
| Gravel | Particles ≥4.750 mm | Silt | Particles 0.005–0.074 mm |
| Sand | Particles 0.075–4.749 mm | Clay | Particles <0.005 mm |

## Unified Soil Classification System (USCS) classes

CH   Clay of high plasticity, elastic silt
CL   Clay
SC   Clayey sand
SM   Silty sand
SP   Poorly-graded sand
MH   Silt of high plasticity, elastic silt
ML   Silt of low plasticity
OH   Organic clay, organic silt

## Metals Data Qualifiers

J   The result is an estimated value.

U   The analyte was analyzed for but was not detected ("Non-detect") at or above the MRL/MDL. *DOD-QSM 4.2 definition*: Analyte was not detected and is reported as less than the LOD or as defined by the project. The detection limit is adjusted for dilution.

## Organics Data Qualifiers

*   Flagged value is not within established control limits.

J   Estimated concentration value detected below the reporting limit.

PI   The reported value is greater than 40% difference between the concentrations determined on two GC columns where applicable.

U   This analyte is not detected above the reporting limit (RL) or if noted, not detected above the limit of detection (LOD).

YI   Raised reporting limit due to interference

ND   Analyte NOT DETECTED at or above the reporting limit

Q   Indicates a detected analyte with an initial or continuing calibration that does not meet established acceptance criteria (<20% RSD, <20% drift or minimum RRF)

## Acronyms and Symbols Used in Tables

| | |
|---|---|
| AET | apparent effects threshold |
| CMC | criteria maximum concentration |
| $EC_{50}$ | effective concentration affecting 50% of a population |
| ERL | effects range-low |
| FDA | U.S. Food and Drug Administration |
| HMW | high molecular weight PAHs (NOAA 1989) |
| $LC_{50}$ | lethal concentration affecting 50% of a population |
| LL | liquid limit |
| LMW | low molecular weight PAHs (NOAA 1989) |
| MDL | method detection limit |
| MLLW | mean lower low water |
| MRL | method reporting limit |
| NAD 83 | North American Datum of 1983 |

| | |
|---|---|
| ND | non-detect |
| **NOAA** | National Oceanic and Atmospheric Administration PCB congeners (see SERIM Table 5-6 for list) |
| NOEC | no observable effects concentration |
| PI | plasticity index |
| PL | plastic limit |
| TEF | toxicity equivalence factor |
| TEL | threshold effects level |
| x | no values published for the given parameter |
| – | no qualifier needed or no test conducted for that analyte or parameter |

**<u>Acronyms and Symbols Used in the Sediment Chemistry Data Tables</u>**
**Bolded Values**   Result is greater than or equal to the TEL and (or) ERL.

**<u>Acronyms and Symbols Used in the Elutriate Chemistry Data Tables</u>**
**Bolded Values**   Result is greater than or equal to the CMC.

USACE_029890



**TABLE 1**
Vibracore and Grab Sample Summary

| Dredging Unit | Subsample ID | Clay Layer or Physical Layer Subsample ID | Date | Time | Easting[1] | Northing[1] | Project Depth[2] (feet, MLLW) | Water Depth (feet) | Tide Elevation[3] (feet, MLLW) | Sediment Surface Elevation (feet, MLLW) | Core Penetration (feet) | Bottom of Core Elevation (feet, MLLW) | Recovery Length (feet) | Recovery per Core (%) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A (SJH Maintenance Reach A) | M-A-S-1 | D-AC-C-1 | 10/19/2020 | 16:20 | 884401 | 763224 | -48 | 44.8 | 0.9 | -43.9 | 5.0 | -48.9 | 4.5 | 90 | Retained material above project depth for processing. All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-AC-C-1 was collected. |
| | | | | | | | | | | | 6.0 | -49.9 | 5.5 | 92 | |
| | | | | | | | | | | | 7.0 | -50.9 | 7.0 | 100 | |
| | M-A-S-2 | D-EC-C-1 | 10/20/2020 | 8:10 | 883144 | 769112 | -37 | 31.7 | 1.1 | -30.6 | 6.4 | -37.0 | 5.5 | 86 | All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-EC-C-1 was collected. |
| | | | | | | | | | | | 6.4 | -37.0 | 4.5 | 70 | |
| | M-A-S-3 | D-EC-C-2 | 10/20/2020 | 10:10 | 881974 | 768461 | -37 | 32.5 | 1.9 | -30.6 | 6.4 | -37.0 | 6.4 | 100 | Stiff gray clay encountered at approx. -34.6 ft MLLW. Retained as clay sample D-EC-C-2. |
| | | | | | | | | | | | 6.4 | -37.0 | 6.1 | 95 | |
| | M-A-S-4 | -- | 10/20/2020 | 16:35 | 880656 | 770037 | -38 | 38.2 | 1.4 | -36.8 | -- | -- | -- | -- | Moved ~19' to shallower water. Grab sample collected because <2 ft of shoaling. |
| | M-A-S-5 | -- | 10/20/2020 | 16:15 | 878281 | 775578 | -41 | 40.6 | 1.5 | -39.1 | -- | -- | -- | -- | Grab sample collected because <2 ft of shoaling. |
| | M-A-S-6 | -- | 10/20/2020 | 15:55 | 875960 | 774500 | -41 | 40.7 | 1.6 | -39.1 | -- | -- | -- | -- | Grab sample collected because <2 ft of shoaling. |
| | M-A-S-7 | -- | 10/20/2020 | 15:40 | 874319 | 771908 | -41 | 42.3 | 1.7 | -40.6 | -- | -- | -- | -- | Grab sample collected because <2 ft of shoaling. |
| | M-A-S-8 | D-AT-C-1 | 10/20/2020 | 11:35 | 872467 | 768391 | -46 | 43.1 | 2.3 | -40.8 | 6.0 | -46.8 | 6.0 | 100 | All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-AT-C-1 was collected. Discarded material below project depth. |
| | | | | | | | | | | | 6.0 | -46.8 | 5.0 | 83 | |
| | M-A-S-9 | D-AT-C-2 | 10/20/2020 | 15:30 | 874489 | 768293 | -34 | 36.6 | 1.9 | -34.7 | -- | -- | -- | -- | Sediment surface 0.6 feet below project depth; no sample collected. |
| | M-A-S-10 | D-AT-C-3 | 10/20/2020 | 14:35 | 878160 | 768743 | -46 | 43.5 | 2.0 | -41.5 | 4.5 | -46.0 | 2.5 | 56 | Low recovery on 1st core attempt, discarded. All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-AT-C-3 was collected. |
| | | | | | | | | | | | 4.5 | -46.0 | 3.6 | 80 | |
| | | | | | | | | | | | 4.5 | -46.0 | 3.6 | 80 | |
| M-B (SJH Maintenance Reach B) | M-B-S-1 | D-B-D-1 | 10/23/2020 | 10:20 | 884004 | 766688 | -38 | 31.6 | 0.6 | -31.0 | 7.0 | -38.0 | 5.7 | 81 | All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-B-D-1 was collected. |
| | | | | | | | | | | | 7.0 | -38.0 | 6.0 | 86 | |
| | M-B-S-2 | D-B-D-2 | 10/22/2020 | 13:40 | 884480 | 768665 | -38 | 40.6 | 2.1 | -38.5 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D-2) sample collected. |
| | M-B-S-3 | D-B-D-3 | 10/23/2020 | 11:15 | 884812 | 769985 | -38 | 35.4 | 1.0 | -34.4 | 3.6 | -38.0 | 3.0 | 83 | All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-B-D-3 was collected. |
| | | | | | | | | | | | 3.6 | -38.0 | 3.0 | 83 | |
| | M-B-S-4 | D-B-D-4 | 10/22/2020 | 14:05 | 883794 | 771227 | -38 | 41.3 | 2.2 | -39.1 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D-4) sample collected. |
| | M-B-S-5 | D-B-D-5 | 10/23/2020 | 12:00 | 884112 | 772722 | -38 | 40.4 | 1.2 | -39.2 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D-5) sample collected. |
| | M-B-S-6 | D-B-D-6 | 10/22/2020 | 14:30 | 883652 | 772377 | -38 | 46.8 | 2.2 | -44.6 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D6) sample collected. |

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

TABLE 1
USACE_029... Page 1 of 2



**TABLE 1** (*continued*)
Vibracore and Grab Sample Summary

| Dredging Unit | Subsample ID | Clay Layer or Physical Layer Subsample ID | Date | Time | Easting[1] | Northing[1] | Project Depth[2] (feet, MLLW) | Water Depth (feet) | Tide Elevation[3] (feet, MLLW) | Sediment Surface Elevation (feet, MLLW) | Core Penetration (feet) | Bottom of Core Elevation (feet, MLLW) | Recovery Length (feet) | Recovery per Core (%) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Army Terminal Widener | D-ATw-S-1 | D-ATw-C-1 | 10/21/2020 | 8:00 | 875079 | 769058 | -44 | 19.7 | 0.5 | -19.2 | 16.8 | -36.0 | 16.0 | 96 | Stiff red/gray clay encountered at approx. -34.2 ft MLLW. Retained as clay sample D-ATw-C-1. |
| | D-ATw-S-2 | -- | 10/21/2020 | 12:00 | 875874 | 769031 | -44 | 18.2 | 2.1 | -16.1 | 19.6 | -35.7 | 19.6 | 100 | Did not encounter refusal before hitting extent of core barrel length. All maintenance material. Moved to a lower elevation (approx. -35.7 ft MLLW) to collect the rest of the profile. |
| | D-ATw-S-2B | D-ATw-C-2 | 10/21/2020 | 14:22 | 875888 | 768958 | | 36.3 | 2.1 | -34.2 | 8.0 | -42.2 | 7.5 | 94 | Stiff red/gray clay encountered at approx. -40.7 ft MLLW. Retained as clay sample D-ATw-C-2. |
| | D-ATw-S-3 | -- | 10/22/2020 | 9:30 | 878347 | 768847 | -44 | 19.6 | 0.8 | -18.8 | 16.2 | -35.0 | 16.1 | 99 | Did not encounter refusal before hitting extent of core barrel length. All maintenance material. Moved to a lower elevation (approx. -34.4 ft MLLW) to collect the rest of the profile. |
| | D-ATw-S-3B | D-ATw-C-4 | 10/22/2020 | 10:34 | 878365 | 768778 | | 35.5 | 2.1 | -34.4 | 8.6 | -43.0 | 8.5 | 99 | No red/gray clay encountered, but there was a change in stratification at approx. -37 ft MLLW. Retained that layer as a deepening sample D-ATw-C-4. |
| | D-ATw-S-4 | D-ATw-C-3 | 10/22/2020 | 8:00 | 876998 | 768397 | -44 | 16.2 | 0.3 | -15.9 | 5.5 | -21.4 | 4.8 | 87 | Encountered stiff red/gray clay layer at approx. -19.9 ft MLLW. Retained as clay sample D-ATw-C-3. |
| | | | | | | | | | | | 4.5 | -20.4 | 3.8 | 84 | |
| San Antonio Extension | D-SAx-S-1 | D-B-D-7 | 10/22/2020 | 15:55 | 883983 | 773832 | -38 | 42.4 | 2.2 | -40.2 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D-7) sample collected. |
| | D-SAx-S-2 | D-B-D-8 | 10/22/2020 | 16:15 | 883617 | 773621 | -38 | 40.3 | 2.2 | -38.1 | -- | -- | -- | -- | Station was below deepening depth. Used a grab sampler to collect unconsolidated material at the surface. No deepening (D-B-D-8) sample collected. |
| | D-SAx-S-3 | D-B-D-9 | 10/23/2020 | 8:20 | 883474 | 774352 | -38 | 28.5 | 0.3 | -28.2 | 9.8 | -38.0 | 7.5 | 77 | All material above project depth was characteristic of maintenance material. Did not encounter hard clay layer above project depth; therefore, no sample D-B-D-9 was collected. |
| | | | | | | | | | | | 9.8 | -38.0 | 7.8 | 79 | |
| San Juan Harbor Reference | SJH20-REF | -- | 10/29/2020 | 7:20 | 18.4880 (Lat) | -66.1830 (Long) | -- | 180 | -- | -- | -- | -- | -- | -- | Offshore reference sample collected with a grab sampler. |
| San Juan Harbor Reference Site Water | SJH20-REF-SW | -- | 10/29/2020 | 8:25 | 742904 | 893955 | -- | 180 | -- | -- | -- | -- | -- | -- | Offshore reference site water collected. Water quality data presented in Table 2. |
| San Juan Harbor Site Water | SJH20-SW | -- | 10/26/2020 | 12:00 | 742904 | 893955 | -- | 32.5 | -- | -- | -- | -- | -- | -- | Site water and background water chemistry samples collected. Water quality data presented in Table 2. |

**Notes**
[1] Coordinates were recorded in the field and were referenced to North American Datum of 1983, State Plane Coordinate System, Puerto Rico/Virgin Islands (Zone 5200), US Survey Feet.
[2] Project depth provided is the proposed deepening depth.
[3] Elevation data were collected in the field using the following NOAA active tide station: San Juan, La Puntilla, San Juan Bay, PR - Station ID: 9755371. (https://tidesandcurrents.noaa.gov/stationhome.html?id=9755371)
ft = feet
MLLW = Mean Lower Low Water
(--) = Not applicable
Sources: Athena and ANAMAR



**TABLE 2**
Reference and Site Water Sample Summary Including Water Column Measurements

|  | Reference | Reference Site Water | Project Site Water | | |
|---|---|---|---|---|---|
| **Sample ID:** | **SJH20-REF** | **SJH20-REF-SW** | **SJH-SW** | | |
| **Date** | 10/29/20 | 10/29/20 | 10/26/20 | | |
| **Start/End Times (EST)** | 0720-0820 | 0825-0850 | 1200-1315 | | |
| **Depth of Water (feet)** | 180 | 180 | 32.5 | | |
| **Time of Measurement (EST)** | | 0825 | 1205 | 1206 | 1207 |
| **Depth of Measurement (feet)** | | 3 | 3 | 15 | 30 |
| **Water Temperature (°C)** | | 29.0 | 29.9 | 29.9 | 29.6 |
| **pH (units)** | | 8.20 | 7.89 | 7.92 | 7.91 |
| **Salinity (ppt)** | | 35.04 | 34.5 | 34.6 | 34.9 |
| **Sp. Conductivity (µS/cm)** | | 53280 | 5270 | 52732 | 53100 |
| **Dissolved Oxygen (mg/L)** | | 5.78 | 5.22 | 5.45 | 5.45 |
| **Dissolved Oxygen (%)** | | 91.1 | 83.1 | 86.4 | 87.2 |
| **Turbidity (NTU)** | | 1.41 | 5.01 | -- | -- |
| **Easting**[1] | 742904 | 742800 | 767173 | | |
| **Northing**[1] | 893955 | 894595 | 880381 | | |
| **Sampling Method** | Double van Veen | Submersible Pump | Pneumatic Pump | | |
| **Field Description of Sample** | Silt, fine, and medium sand; green gray, olive gray and light gray in color; some living organisms observed; some debris observed; no H2S odor detected | Colorless; no suspended materials or odor observed | | | |
| **Weather/Tidal Cycle** | 10-15 knot winds from the SW, >5 ft seas, Partly cloudy skies, and a drizzle of rain | 10-15 knot winds from the SW, >5 ft seas, sunny skies | 10-15 knot winds from the SE, 1-2 ft seas, sunny skies; low, slack tide | | |

[1] Datum 5200 P.R. and V.I. State Plane (U.S. survey feet).  Converted from latitude/longitude using the webpage www.earthpoint.us/StatePlain.aspx
Source: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 2**
Page 1 of 1



**TABLE 3**
Results of Physical Analyses for Sediment Subsamples

| Subsample ID: | | M-A (SJH Maintenance Reach A) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Analyte** | | **M-A-S-1** | **M-A-S-2** | **M-A-S-3** | **M-A-S-4** | **M-A-S-5** | **M-A-S-6** | **M-A-S-7** |
| **Sediment Description** | | Sandy elastic silt, some medium to fine-grained quartz sand, little clay, trace medium to fine sand-size shell fragments, gray | Elastic silt with sand, some clay, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay with sand, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace medium to fine sand-size shell fragments, gray | Elastic silt, some clay, trace medium to fine-grained quartz sand, trace medium to fine sand-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace medium to fine sand-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace medium to fine sand-size shell fragments, gray |
| **% Gravel** | | 0.0 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **% Coarse Sand** | | 0.0 | 0.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| **% Medium Sand** | | 3.1 | 7.6 | 2.0 | 0.2 | 0.4 | 0.3 | 0.3 |
| **% Fine Sand** | | 43.1 | 17.0 | 22.3 | 1.6 | 1.6 | 2.5 | 3.3 |
| **% Sand (total)** | | 46.2 | 24.9 | 24.4 | 1.8 | 2.0 | 2.8 | 3.6 |
| **% Silt** | | 32.3 | 42.6 | 33.6 | 45.9 | 52.2 | 43.4 | 42.3 |
| **% Clay** | | 21.5 | 31.6 | 42.0 | 52.3 | 45.8 | 53.8 | 54.1 |
| **% Silt & Clay (combined)** | | 53.8 | 74.2 | 75.6 | 98.2 | 98.0 | 97.2 | 96.4 |
| **% Solids** | | 64.8 | 61.6 | 56.8 | 54.4 | 39.0 | 44.0 | 42.9 |
| **USCS Classification** | | MH | MH | CH | CH | MH | CH | CH |
| **% Passing Sieve Size** | **Metric Equivalent (mm)** | | | | | | | |
| 1 inch | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.75 inch | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.375 inch | 9.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| #4 | 4.75 | 100.0 | 99.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| #10 | 2.00 | 100.0 | 98.8 | 99.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| #20 | 0.85 | 99.5 | 97.2 | 99.4 | 100.0 | 99.8 | 99.9 | 99.9 |
| #40 | 0.425 | 96.9 | 91.2 | 97.9 | 99.8 | 99.6 | 99.7 | 99.7 |
| #60 | 0.250 | 88.9 | 84.4 | 95.7 | 99.5 | 99.4 | 99.4 | 99.4 |
| #100 | 0.149 | 71.2 | 78.6 | 93.1 | 99.2 | 98.9 | 98.9 | 98.6 |
| #200 | 0.075 | 53.8 | 74.2 | 75.6 | 98.2 | 98.0 | 97.2 | 96.4 |
| **Hydrometer Readings (% less than the following sizes)** | | 41.1 @ 0.0321 mm | 58.7 @ 0.0303 mm | 69.0 @ 0.0294 mm | 77.2 @ 0.0291 mm | 85.2 @ 0.0299 mm | 83.8 @ 0.0294 mm | 85.1 @ 0.0289 mm |
| | | 35.6 @ 0.0207 mm | 51.9 @ 0.0197 mm | 62.9 @ 0.0191 mm | 68.4 @ 0.0190 mm | 77.1 @ 0.0194 mm | 78.8 @ 0.0189 mm | 79.1 @ 0.0187 mm |
| | | 30.1 @ 0.0122 mm | 43.1 @ 0.0117 mm | 54.6 @ 0.0114 mm | 59.6 @ 0.0113 mm | 66.3 @ 0.0115 mm | 71.3 @ 0.0112 mm | 70.7 @ 0.0111 mm |
| | | 26.5 @ 0.0087 mm | 40.1 @ 0.0084 mm | 50.5 @ 0.0082 mm | 54.0 @ 0.0082 mm | 60.9 @ 0.0083 mm | 63.8 @ 0.0081 mm | 63.5 @ 0.0080 mm |
| | | 22.8 @ 0.0063 mm | 34.2 @ 0.0061 mm | 44.3 @ 0.0059 mm | 53.0 @ 0.0053 mm | 50.0 @ 0.0060 mm | 56.3 @ 0.0059 mm | 56.3 @ 0.0058 mm |
| | | 20.1 @ 0.0031 mm | 28.4 @ 0.0030 mm | 38.1 @ 0.0029 mm | 38.6 @ 0.0030 mm | 41.9 @ 0.0030 mm | 48.8 @ 0.0029 mm | 49.1 @ 0.0029 mm |
| | | 13.7 @ 0.0013 mm | 22.5 @ 0.0013 mm | 29.9 @ 0.0013 mm | 29.8 @ 0.0013 mm | 31.1 @ 0.0013 mm | 36.2 @ 0.0013 mm | 37.1 @ 0.0013 mm |



**TABLE 3 (continued)**
Results of Physical Analyses for Sediment Subsamples

| | | M-A (SJH Maintenance Reach A) | | M-B (SJH Maintenance Reach B) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Subsample ID:** | | **M-A-S-8** | **M-A-S-10** | **M-B-S-1** | **M-B-S-2** | **M-B-S-3** | **M-B-S-4** | **M-B-S-5** | **M-B-S-6** |
| **Analyte** | | | | | | | | | |
| **Sediment Description** | | Fat clay, some silt, trace medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay, some silt, few medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Clayey sand, mostly medium to fine-grained quartz, little clay, little silt, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay with sand, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Sandy fat clay, some silt, some medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Sandy fat clay, some medium to fine-grained quartz sand, little silt, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Sandy fat clay, little silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray |
| **% Gravel** | | 0.6 | 0.6 | 0.0 | 0.1 | 0.0 | 0.2 | 0.3 | 0.0 |
| **% Coarse Sand** | | 0.4 | 0.7 | 0.1 | 0.8 | 0.3 | 0.2 | 0.2 | 0.8 |
| **% Medium Sand** | | 1.0 | 1.2 | 0.9 | 20.3 | 4.2 | 8.6 | 11.7 | 8.4 |
| **% Fine Sand** | | 2.5 | 3.9 | 4.0 | 36.6 | 16.3 | 29.3 | 35.4 | 23.5 |
| **% Sand (total)** | | 3.9 | 5.8 | 5.0 | 57.7 | 20.8 | 38.1 | 47.3 | 32.7 |
| **% Silt** | | 41.4 | 43.0 | 46.2 | 18.1 | 37.6 | 30.5 | 18.1 | 23.7 |
| **% Clay** | | 54.1 | 50.6 | 48.8 | 24.1 | 41.6 | 31.2 | 34.3 | 43.6 |
| **% Silt & Clay (combined)** | | 95.5 | 93.6 | 95.0 | 42.2 | 79.2 | 61.7 | 52.4 | 67.3 |
| **% Solids** | | 45.1 | 45.4 | 54.6 | 66.6 | 56.1 | 60.2 | 62.3 | 52.9 |
| **USCS Classification** | | CH | CH | CH | SC | CH | CH | CH | CH |
| **% Passing Sieve Size** | **Metric Equivalent (mm)** | | | | | | | | |
| **1 inch** | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **0.75 inch** | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **0.375 inch** | 9.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **#4** | 4.75 | 99.4 | 99.4 | 100.0 | 99.9 | 100.0 | 99.8 | 99.7 | 100.0 |
| **#10** | 2.00 | 99.0 | 98.7 | 99.9 | 99.1 | 99.7 | 99.6 | 99.5 | 99.2 |
| **#20** | 0.85 | 98.6 | 98.3 | 99.5 | 96.0 | 98.7 | 98.7 | 97.5 | 97.4 |
| **#40** | 0.425 | 98.0 | 97.5 | 99.0 | 78.8 | 95.5 | 91.0 | 87.8 | 90.8 |
| **#60** | 0.250 | 97.4 | 96.5 | 98.2 | 58.5 | 89.4 | 78.2 | 72.9 | 82.1 |
| **#100** | 0.149 | 96.7 | 95.3 | 96.9 | 46.1 | 82.7 | 66.7 | 57.6 | 72.3 |
| **#200** | 0.075 | 95.5 | 93.6 | 95.0 | 42.2 | 79.2 | 61.7 | 52.4 | 67.3 |
| **Hydrometer Readings (% less than the following sizes)** | | 87.4 @ 0.0297 mm | 77.6 @ 0.0287 mm | 84.0 @ 0.0277 mm | 36.0 @ 0.0314 mm | 67.4 @ 0.0302 mm | 50.4 @ 0.0307 mm | 47.3 @ 0.0299 mm | 59.8 @ 0.0287 mm |
| | | 82.0 @ 0.0191 mm | 72.3 @ 0.0185 mm | 73.6 @ 0.0183 mm | 33.2 @ 0.0201 mm | 60.8 @ 0.0195 mm | 46.9 @ 0.0197 mm | 44.3 @ 0.0192 mm | 56.5 @ 0.0185 mm |
| | | 71.2 @ 0.0114 mm | 64.8 @ 0.0110 mm | 63.3 @ 0.0110 mm | 28.9 @ 0.0119 mm | 56.4 @ 0.0115 mm | 41.6 @ 0.0116 mm | 39.8 @ 0.0114 mm | 51.6 @ 0.0109 mm |
| | | 67.2 @ 0.0081 mm | 60.6 @ 0.0079 mm | 57.0 @ 0.0080 mm | 26.1 @ 0.0085 mm | 47.5 @ 0.0083 mm | 36.3 @ 0.0084 mm | 38.3 @ 0.0081 mm | 50.0 @ 0.0078 mm |
| | | 55.1 @ 0.0059 mm | 53.1 @ 0.0057 mm | 50.8 @ 0.0058 mm | 24.7 @ 0.0061 mm | 43.1 @ 0.0060 mm | 32.7 @ 0.0060 mm | 35.3 @ 0.0058 mm | 45.1 @ 0.0056 mm |
| | | 49.7 @ 0.0029 mm | 45.7 @ 0.0029 mm | 44.6 @ 0.0029 mm | 21.9 @ 0.0030 mm | 37.6 @ 0.0030 mm | 27.4 @ 0.0030 mm | 32.3 @ 0.0029 mm | 40.1 @ 0.0028 mm |
| | | 38.9 @ 0.0013 mm | 37.2 @ 0.0012 mm | 36.3 @ 0.0012 mm | 16.2 @ 0.0013 mm | 32.0 @ 0.0013 mm | 22.1 @ 0.0013 mm | 24.8 @ 0.0012 mm | 31.9 @ 0.0012 mm |



**TABLE 3 (continued)**
Results of Physical Analyses for Sediment Subsamples

| Subsample ID: | | Army Terminal Widener | | | | San Antonio Extension | | |
|---|---|---|---|---|---|---|---|---|
| Analyte | | D-ATw-S-1 | D-ATw-S-2 | D-ATw-S-3 | D-ATw-S-4 | D-SAx-S-1 | D-SAx-S-2 | D-SAx-S-3 |
| Sediment Description | | Fat clay with sand, some silt, few medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay, some silt, trace medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Clayey sand, mostly medium to fine-grained quartz, little silt, few fine gravel-size shell fragments, trace coarse to fine sand-size shell fragments, gray | Fat clay with sand, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay, some silt, few medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay, some silt, few medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray |
| % Gravel | | 1.2 | 0.0 | 0.3 | 5.1 | 0.0 | 0.0 | 0.0 |
| % Coarse Sand | | 1.8 | 0.2 | 0.2 | 3.4 | 0.3 | 0.3 | 0.4 |
| % Medium Sand | | 4.0 | 1.1 | 1.0 | 21.9 | 2.9 | 0.7 | 1.0 |
| % Fine Sand | | 8.2 | 2.8 | 3.9 | 29.0 | 15.0 | 9.1 | 8.4 |
| % Sand (total) | | 14.0 | 4.1 | 5.1 | 54.3 | 18.2 | 10.1 | 9.8 |
| % Silt | | 33.6 | 36.4 | 44.3 | 17.2 | 35.3 | 37.2 | 29.9 |
| % Clay | | 51.2 | 59.5 | 50.3 | 23.4 | 46.5 | 52.7 | 60.3 |
| % Silt & Clay (combined) | | 84.8 | 95.9 | 94.6 | 40.6 | 81.8 | 89.9 | 90.2 |
| % Solids | | 58.7 | 55.7 | 55.7 | 46.5 | 49.9 | 42.6 | 44.7 |
| USCS Classification | | CH | CH | CH | SC | CH | CH | CH |
| % Passing Sieve Size | Metric Equivalent (mm) | | | | | | | |
| 1 inch | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.75 inch | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.375 inch | 9.5 | 100.0 | 100.0 | 100.0 | 98.5 | 100.0 | 100.0 | 100.0 |
| #4 | 4.75 | 98.8 | 100.0 | 99.7 | 94.9 | 100.0 | 100.0 | 100.0 |
| #10 | 2.00 | 97.0 | 99.8 | 99.5 | 91.5 | 99.7 | 99.7 | 99.6 |
| #20 | 0.85 | 94.9 | 99.2 | 99.1 | 83.0 | 99.2 | 99.3 | 99.1 |
| #40 | 0.425 | 93.0 | 98.7 | 98.5 | 69.6 | 96.8 | 99.0 | 98.6 |
| #60 | 0.250 | 91.0 | 98.4 | 97.7 | 58.9 | 92.5 | 97.8 | 97.7 |
| #100 | 0.149 | 88.4 | 97.6 | 96.6 | 48.8 | 86.6 | 94.5 | 95.8 |
| #200 | 0.075 | 84.8 | 95.9 | 94.6 | 40.6 | 81.8 | 89.9 | 90.2 |
| Hydrometer Readings (% less than the following sizes) | | 74.5 @ 0.0282 mm | 89.7 @ 0.0274 mm | 81.3 @ 0.0271 mm | 32.1 @ 0.0323 mm | 68.6 @ 0.279 mm | 84.7 @ 0.0300 mm | 87.5 @ 0.0302 mm |
| | | 70.6 @ 0.0181 mm | 83.2 @ 0.0178 mm | 74.6 @ 0.0177 mm | 30.6 @ 0.0206 mm | 63.4 @ 0.0181 mm | 77.8 @ 0.0194 mm | 80.3 @ 0.0194 mm |
| | | 60.9 @ 0.0181 mm | 74.5 @ 0.0107 mm | 64.1 @ 0.0108 mm | 27.6 @ 0.0120 mm | 56.4 @ 0.0108 mm | 66.8 @ 0.0115 mm | 73.0 @ 0.0114 mm |
| | | 59.0 @ 0.0078 mm | 68.0 @ 0.0077 mm | 58.3 @ 0.0078 mm | 26.1 @ 0.0086 mm | 51.2 @ 0.0079 mm | 58.5 @ 0.0083 mm | 64.4 @ 0.0083 mm |
| | | 53.2 @ 0.0056 mm | 61.6 @ 0.0056 mm | 52.6 @ 0.0056 mm | 24.6 @ 0.0061 mm | 47.7 @ 0.0056 mm | 54.4 @ 0.0059 mm | 61.5 @ 0.0059 mm |
| | | 45.5 @ 0.0028 mm | 50.7 @ 0.0028 mm | 41.1 @ 0.0029 mm | 20.2 @ 0.0030 mm | 40.8 @ 0.0028 mm | 47.5 @ 0.0030 mm | 54.2 @ 0.0029 mm |
| | | 37.7 @ 0.0012 mm | 42.1 @ 0.0012 mm | 35.4 @ 0.0012 mm | 17.2 @ 0.0013 mm | 33.8 @ 0.0012 mm | 42.0 @ 0.0013 mm | 44.1 @ 0.0013 mm |



**TABLE 3 (continued)**
Results of Physical Analyses for Sediment Subsamples

| Subsample ID: | | Toxicology Control Samples | | | |
|---|---|---|---|---|---|
| Analyte | | *Ampelisca* | Mysid | *Alitta* | *Macoma* |
| Sediment Description | | Fat clay, some silt, trace medium to fine-grained sand, dark gray | Sand, poorly-graded, mostly medium to fine-grained quartz, trace silt, trace clay, gray | Silty sand, mostly medium to fine-grained quartz, little silt, few clay, gray | Sand, poorly-graded, mostly medium to fine-grained quartz, trace clay, trace silt, gray |
| % Gravel | | 0.0 | 0.0 | 0.0 | 0.0 |
| % Coarse Sand | | 0.0 | 0.0 | 0.0 | 0.0 |
| % Medium Sand | | 0.1 | 0.5 | 2.4 | 21.8 |
| % Fine Sand | | 0.8 | 97.2 | 58.7 | 77.1 |
| % Sand (total) | | 0.9 | 97.7 | 61.1 | 98.9 |
| % Silt | | 40.8 | 0.6 | 27.3 | 0.1 |
| % Clay | | 58.3 | 1.7 | 11.6 | 1.0 |
| % Silt & Clay (combined) | | 99.1 | 2.3 | 38.9 | 1.1 |
| % Solids | | | | | |
| USCS Classification | | CH | SP | SM | SP |
| % Passing Sieve Size | Metric Equivalent (mm) | | | | |
| 1 inch | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.75 inch | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.375 inch | 9.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| #4 | 4.75 | 100.0 | 100.0 | 100.0 | 100.0 |
| #10 | 2.00 | 100.0 | 100.0 | 100.0 | 100.0 |
| #20 | 0.85 | 100.0 | 100.0 | 99.5 | 96.7 |
| #40 | 0.425 | 99.9 | 99.5 | 97.6 | 78.2 |
| #60 | 0.250 | 99.7 | 79.1 | 92.7 | 18.8 |
| #100 | 0.149 | 99.5 | 14.0 | 75.3 | 1.7 |
| #200 | 0.075 | 99.1 | 2.3 | 38.9 | 1.1 |
| Hydrometer Readings (% less than the following sizes) | | 86.6 @ 0.0293 mm | 1.7 @ 0.0365 mm | 21.8 @ 0.0337 mm | 1.0 @ 0.0366 mm |
| | | 78.9 @ 0.0190 mm | 1.7 @ 0.0231 mm | 18.8 @ 0.0216 mm | 1.0 @ 0.0231 mm |
| | | 71.2 @ 0.0112 mm | 1.7 @ 0.0133 mm | 15.9 @ 0.0126 mm | 1.0 @ 0.0134 mm |
| | | 61.0 @ 0.0082 mm | 1.7 @ 0.0094 mm | 13.0 @ 0.0090 mm | 1.0 @ 0.0094 mm |
| | | 59.7 @ 0.0058 mm | 1.7 @ 0.0067 mm | 12.2 @ 0.0064 mm | 1.0 @ 0.0067 mm |
| | | 46.9 @ 0.0029 mm | 1.7 @ 0.0033 mm | 10.0 @ 0.0032 mm | 1.0 @ 0.0033 mm |
| | | 40.5 @ 0.0012 mm | 1.7 @ 0.0014 mm | 8.5 @ 0.0013 mm | 1.0 @ 0.0014 mm |

See Appendix C for grain size distribution graphs and laboratory triplicate results.
Grain sizes and USCS classifications are defined at the front of the tables section.

Source: Terracon
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 3**
USACE_02930 Page 4 of 4



**TABLE 4**
Results of Physical Analyses for Clay Sediment Subsamples

| | | Individual Clay Samples | | | | |
|---|---|---|---|---|---|---|
| **Subsample ID:** | | **Entrance Channel** | **Army Terminal Widener** | | | |
| **Analyte** | | **D-EC-C-2** | **D-ATw-C-1** | **D-ATw-C-2** | **D-ATw-C-3** | **D-ATw-C-4** |
| **Sediment Description** | | Fat clay, some silt, trace medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay with sand, little silt, little medium to fine-grained quartz sand, trace coarser to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Sandy fat clay, some medium to fine-grained quartz sand, little silt, trace coarse to fine sand-size shell fragments, gray | Sandy fat clay, little medium to fine-grained quartz sand, little silt, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Sandy fat clay, little silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray |
| **% Gravel** | | 0.0 | 1.4 | 0.0 | 0.3 | 1.4 |
| **% Coarse Sand** | | 0.1 | 0.7 | 0.1 | 1.0 | 4.2 |
| **% Medium Sand** | | 1.1 | 4.2 | 1.8 | 17.8 | 22.3 |
| **% Fine Sand** | | 2.1 | 10.3 | 32.1 | 26.2 | 12.6 |
| **% Sand (total)** | | 3.3 | 15.2 | 34.0 | 45.0 | 39.1 |
| **% Silt** | | 39.9 | 17.0 | 18.9 | 13.7 | 17.7 |
| **% Clay** | | 56.8 | 66.4 | 47.1 | 41.0 | 41.8 |
| **% Silt & Clay (combined)** | | 96.7 | 83.4 | 66.0 | 54.7 | 59.5 |
| **% Solids** | | 60.9 | 70.7 | 70.4 | 80.2 | 67.1 |
| **USCS Classification** | | CH | CH | CH | CH | CH |
| **% Passing Sieve Size** | **Metric Equivalent (mm)** | | | | | |
| **1 inch** | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **0.75 inch** | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **0.375 inch** | 9.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **#4** | 4.75 | 100.0 | 98.6 | 100.0 | 99.7 | 98.6 |
| **#10** | 2.00 | 99.9 | 97.9 | 99.9 | 98.7 | 94.4 |
| **#20** | 0.85 | 99.4 | 95.9 | 99.2 | 93.6 | 82.2 |
| **#40** | 0.425 | 98.8 | 93.7 | 98.1 | 80.9 | 72.1 |
| **#60** | 0.250 | 98.3 | 90.6 | 92.0 | 72.1 | 66.6 |
| **#100** | 0.149 | 97.6 | 86.0 | 75.9 | 63.6 | 62.7 |
| **#200** | 0.075 | 96.7 | 83.4 | 66.0 | 54.7 | 59.5 |
| **Hydrometer Readings (% less than the following sizes)** | | 90.2 @ 0.0281 mm | 82.0 @ 0.0279 mm | 64.7 @ 0.0306 mm | 51.3 @ 0.0304 mm | 56.2 @ 0.0313 mm |
| | | 79.7 @ 0.0185 mm | 78.8 @ 0.0179 mm | 62.4 @ 0.0195 mm | 47.8 @ 0.0195 mm | 54.0 @ 0.0200 mm |
| | | 68.1 @ 0.0111 mm | 73.6 @ 0.0106 mm | 53.3 @ 0.0116 mm | 44.3 @ 0.0114 mm | 48.4 @ 0.0117 mm |
| | | 63.4 @ 0.0080 mm | 71.5 @ 0.0075 mm | 51.0 @ 0.0083 mm | 42.6 @ 0.0081 mm | 45.1 @ 0.0084 mm |
| | | 58.7 @ 0.0057 mm | 67.4 @ 0.0054 mm | 48.7 @ 0.0059 mm | 41.7 @ 0.0058 mm | 42.9 @ 0.0060 mm |
| | | 49.4 @ 0.0029 mm | 61.1 @ 0.0027 mm | 41.8 @ 0.0029 mm | 37.3 @ 0.0029 mm | 38.4 @ 0.0030 mm |
| | | 42.4 @ 0.0012 mm | 50.6 @ 0.0012 mm | 37.2 @ 0.0012 mm | 33.8 @ 0.0012 mm | 31.7 @ 0.0013 mm |

See Appendix C for grain size distribution graphs and laboratory triplicate results.
Grain sizes and USCS classifications are defined at the front of the tables section.
Source: Terracon
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 4**



**TABLE 5**
Results of Physical Analyses for Composited Sediment Samples

| Composite ID: | | Reference | SJH Maintenance Reach A | SJH Maintenance Reach B | Army Terminal Widener | San Antonio Extension |
|---|---|---|---|---|---|---|
| **Analyte** | | **SJH20-REF** | **M-A-S-20-Comp** | **M-B-S-20-Comp** | **D-ATw-S-20-Comp** | **D-SAx-S-20-Comp** |
| **Sediment Description** | | Fat clay, some silt, few medium to fine-grained quartz sand, trace coarse to fine sand-sized shell fragments, gray | Fat clay, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Sandy fat clay, little silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, gray | Fat clay with sand, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray | Fat clay, some silt, little medium to fine-grained quartz sand, trace coarse to fine sand-size shell fragments, trace fine gravel-size shell fragments, gray |
| **% Gravel** | | 0.0 | 0.0 | 0.0 | 1.0 | 0.6 |
| **% Coarse Sand** | | 0.1 | 0.2 | 0.6 | 0.7 | 0.3 |
| **% Medium Sand** | | 0.5 | 2.4 | 8.6 | 8.3 | 1.9 |
| **% Fine Sand** | | 9.3 | 11.0 | 22.7 | 11.8 | 11.9 |
| **% Sand (total)** | | 9.9 | 13.6 | 31.9 | 20.8 | 14.1 |
| **% Silt** | | 45.6 | 29.4 | 23.9 | 28.9 | 36.3 |
| **% Clay** | | 44.5 | 57.0 | 44.2 | 49.3 | 49.0 |
| **% Silt & Clay (combined)** | | 90.1 | 86.4 | 68.1 | 78.2 | 85.3 |
| **Specific Gravity** | | 2.720 | 2.603 | 2.718 | 2.721 | 2.606 |
| **% Solids** | | 55.4 | 48.7 | 54.6 | 59.7 | 42.6 |
| **Bulk Density (pcf)** | | 51.8 | 42.9 | 50.2 | 56.8 | 36.9 |
| **USCS Classification** | | CH | CH | CH | CH | CH |
| **Atterberg Limits** | PL | 25 | 23 | 23 | 20 | 23 |
| | LL | 59 | 88 | 75 | 83 | 92 |
| | PI | 34 | 65 | 52 | 63 | 69 |
| **% Passing Sieve Size** | **Metric Equivalent (mm)** | | | | | |
| 1 inch | 25.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.75 inch | 19.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 0.375 inch | 9.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| #4 | 4.75 | 100.0 | 100.0 | 100.0 | 99.0 | 99.4 |
| #10 | 2.00 | 99.9 | 99.8 | 99.4 | 98.3 | 99.1 |
| #20 | 0.85 | 99.8 | 99.2 | 97.9 | 94.8 | 98.6 |
| #40 | 0.425 | 99.4 | 97.4 | 90.8 | 90.0 | 97.2 |
| #60 | 0.250 | 98.7 | 94.7 | 80.9 | 86.1 | 94.4 |
| #100 | 0.149 | 97.4 | 90.7 | 72.1 | 82.3 | 90.3 |
| #200 | 0.075 | 90.1 | 86.4 | 68.1 | 78.2 | 85.3 |
| **Hydrometer Readings (% less than the following sizes)** | | 70.2 @ 0.0279 mm | 85.7 @ 0.0286 mm | 68.1 @ 0.0296 mm | 76.4 @ 0.0274 mm | 79.9 @ 0.0295 mm |
| | | 60.8 @ 0.0184 mm | 78.9 @ 0.0186 mm | 62.5 @ 0.0191 mm | 70.6 @ 0.0178 mm | 74.1 @ 0.0190 mm |
| | | 53.2 @ 0.0110 mm | 70.0 @ 0.0111 mm | 54.6 @ 0.0113 mm | 60.8 @ 0.0107 mm | 64.9 @ 0.0113 mm |
| | | 49.5 @ 0.0079 mm | 63.3 @ 0.0080 mm | 50.1 @ 0.0081 mm | 56.9 @ 0.0077 mm | 58.0 @ 0.0082 mm |
| | | 45.7 @ 0.0056 mm | 58.8 @ 0.0058 mm | 45.6 @ 0.0058 mm | 51.1 @ 0.0056 mm | 51.1 @ 0.0059 mm |
| | | 40.0 @ 0.0028 mm | 49.8 @ 0.0029 mm | 41.1 @ 0.0029 mm | 43.3 @ 0.0028 mm | 46.5 @ 0.0029 mm |
| | | 32.5 @ 0.0012 mm | 43.1 @ 0.0012 mm | 34.3 @ 0.0012 mm | 39.4 @ 0.0012 mm | 39.6 @ 0.0013 mm |

See Appendix C for grain size distribution graphs and laboratory triplicate results.
Grain sizes and soil classifications are defined at the front of the tables section.

Source: Terracon
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 5**



**TABLE 6**
Analytical Results for Total Solids and TOCs in Composited Sediment Samples

| Analyte: | Total Solids | | | | Total Organic Carbon | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Result % | Qualifier | MDL | MRL | Result % | Qualifier | MDL | MRL |
| SJH20-REF | 53.83 | -- | 0.04 | 0.04 | 0.90 | -- | 0.02 | 0.02 |
| M-A-S-20-Comp | 45.99 | -- | 0.04 | 0.04 | 1.56 | -- | 0.02 | 0.02 |
| M-B-S-20-Comp | 53.15 | -- | 0.04 | 0.04 | 1.15 | -- | 0.02 | 0.02 |
| D-ATw-S-20-Comp | 56.83 | -- | 0.04 | 0.04 | 1.35 | -- | 0.02 | 0.02 |
| D-SAx-S-20-Comp | 40.49 | -- | 0.04 | 0.04 | 2.31 | -- | 0.02 | 0.02 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Results from Analytical Resources, Inc.

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 7**

Analytical Results for Total Solids and TOCs in Sediment Subsamples and Toxicology Control Sediments

| Sample ID | Total Solids | | | | Total Organic Carbon | | | |
|---|---|---|---|---|---|---|---|---|
| | Result % | Qualifier | MDL | MRL | Result % | Qualifier | MDL | MRL |
| **M-A-S-1** | 60.23 | -- | 0.04 | 0.04 | 0.84 | -- | 0.02 | 0.02 |
| **M-A-S-2** | 59.81 | -- | 0.04 | 0.04 | 1.46 | -- | 0.02 | 0.02 |
| **M-A-S-3** | 58.48 | -- | 0.04 | 0.04 | 1.81 | -- | 0.02 | 0.02 |
| **M-A-S-4** | 51.73 | -- | 0.04 | 0.04 | 1.61 | -- | 0.02 | 0.02 |
| **M-A-S-5** | 36.90 | -- | 0.04 | 0.04 | 1.93 | -- | 0.02 | 0.02 |
| **M-A-S-6** | 38.61 | -- | 0.04 | 0.04 | 1.89 | -- | 0.02 | 0.02 |
| **M-A-S-7** | 38.20 | -- | 0.04 | 0.04 | 1.96 | -- | 0.02 | 0.02 |
| **M-A-S-8** | 42.00 | -- | 0.04 | 0.04 | 1.70 | -- | 0.02 | 0.02 |
| **M-A-S-10** | 45.42 | -- | 0.04 | 0.04 | 1.92 | -- | 0.02 | 0.02 |
| **M-B-S-1** | 52.39 | -- | 0.04 | 0.04 | 1.70 | -- | 0.02 | 0.02 |
| **M-B-S-2** | 61.98 | -- | 0.04 | 0.04 | 0.55 | -- | 0.02 | 0.02 |
| **M-B-S-3** | 54.40 | -- | 0.04 | 0.04 | 1.34 | -- | 0.02 | 0.02 |
| **M-B-S-4** | 55.59 | -- | 0.04 | 0.04 | 1.27 | -- | 0.02 | 0.02 |
| **M-B-S-5** | 59.41 | -- | 0.04 | 0.04 | 0.53 | -- | 0.02 | 0.02 |
| **M-B-S-6** | 48.78 | -- | 0.04 | 0.04 | 1.92 | -- | 0.02 | 0.02 |
| **D-ATw-S-1** | 56.36 | -- | 0.04 | 0.04 | 1.34 | -- | 0.02 | 0.02 |
| **D-ATw-S-2** | 54.57 | -- | 0.04 | 0.04 | 1.56 | -- | 0.02 | 0.02 |
| **D-ATw-S-3** | 56.88 | -- | 0.04 | 0.04 | 1.20 | -- | 0.02 | 0.02 |
| **D-ATw-S-4** | 65.98 | -- | 0.04 | 0.04 | 0.71 | -- | 0.02 | 0.02 |
| **D-SAx-S-1** | 43.52 | -- | 0.04 | 0.04 | 1.75 | -- | 0.02 | 0.02 |
| **D-SAx-S-2** | 38.59 | -- | 0.04 | 0.04 | 2.27 | -- | 0.02 | 0.02 |
| **D-SAx-S-3** | 41.19 | -- | 0.04 | 0.04 | 3.26 | -- | 0.02 | 0.02 |
| ***Ampelisca* control** | 38.28 | -- | 0.04 | 0.04 | 1.42 | -- | 0.02 | 0.02 |
| **Mysid control** | 81.16 | -- | 0.04 | 0.04 | 0.05 | -- | 0.02 | 0.02 |
| ***Alitta* control** | 74.32 | -- | 0.04 | 0.04 | 0.71 | -- | 0.02 | 0.02 |
| ***Macoma* control** | 80.37 | -- | 0.04 | 0.04 | 0.07 | -- | 0.02 | 0.02 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Results from Analytical Resources, Inc.

Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 7**



**TABLE 8**
Analytical Results for Total Solids and TOCs in Clay Sediment Subsamples

| Analyte: | Total Solids | | | | Total Organic Carbon | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Result % | Qualifier | MDL | MRL | Result % | Qualifier | MDL | MRL |
| **D-EC-C-2** | 58.43 | -- | 0.04 | 0.04 | 1.36 | -- | 0.02 | 0.02 |
| **D-ATw-C-1** | 71.04 | -- | 0.04 | 0.04 | 0.51 | -- | 0.02 | 0.02 |
| **D-ATw-C-2** | 68.64 | -- | 0.04 | 0.04 | 0.58 | -- | 0.02 | 0.02 |
| **D-ATw-C-3** | 78.44 | -- | 0.04 | 0.04 | 0.09 | -- | 0.02 | 0.02 |
| **D-ATw-C-4** | 65.56 | -- | 0.04 | 0.04 | 0.55 | -- | 0.02 | 0.02 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Results from Analytical Resources, Inc.

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 9**
Analytical Results for Dry Weight Metals in Composited Sediment Samples

| Analyte | Maximum Conc. mg/kg | TEL mg/kg | ERL mg/kg | SJH20-REF Result mg/kg | Qualifier | MDL | MRL | M-A-S-20-Comp Result mg/kg | Qualifier | MDL | MRL | M-B-S-20-Comp Result mg/kg | Qualifier | MDL | MRL | D-ATw-S-20-Comp Result mg/kg | Qualifier | MDL | MRL | D-SAx-S-20-Comp Result mg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | **18.4** | 7.24 | 8.2 | **13.6** | -- | 0.04 | 0.35 | **15.0** | -- | 0.04 | 0.40 | **11.9** | -- | 0.04 | 0.35 | **18.4** | -- | 0.04 | 0.34 | **13.1** | -- | 0.05 | 0.47 |
| Cadmium | 0.29 | 0.676 | 1.2 | ND | U | 0.05 | 0.17 | 0.15 | J | 0.06 | 0.20 | 0.10 | J | 0.05 | 0.17 | 0.05 | J | 0.05 | 0.17 | 0.29 | -- | 0.07 | 0.23 |
| Chromium | 49.6 | 52.3 | 81 | 46.4 | -- | 0.22 | 0.86 | 42.0 | -- | 0.26 | 1.00 | 34.0 | -- | 0.23 | 0.87 | 49.6 | -- | 0.45 | 1.72 | 43.9 | -- | 0.30 | 1.17 |
| Copper | **90.5** | 18.7 | 34 | **63.8** | -- | 0.59 | 0.86 | **66.0** | -- | 0.68 | 1.00 | **48.0** | -- | 0.59 | 0.87 | **47.5** | -- | 0.59 | 0.86 | **90.5** | -- | 0.80 | 1.17 |
| Lead | **54.6** | 30.24 | 46.7 | 16.3 | -- | 0.12 | 0.17 | 26.1 | -- | 0.14 | 0.20 | 23.9 | -- | 0.12 | 0.17 | 9.70 | -- | 0.12 | 0.17 | **54.6** | -- | 0.16 | 0.23 |
| Mercury | **2.28** | 0.13 | 0.15 | 0.116 | -- | 0.00895 | 0.0426 | **0.342** | -- | 0.00855 | 0.0407 | **0.371** | -- | 0.00751 | 0.0358 | 0.105 | -- | 0.00893 | 0.0425 | **2.28** | -- | 0.0109 | 0.0517 |
| Nickel | **29.3** | 15.9 | 20.9 | **29.3** | -- | 0.09 | 0.86 | **20.4** | -- | 0.10 | 1.00 | 14.5 | -- | 0.09 | 0.87 | **23.6** | -- | 0.09 | 0.86 | 17.7 | -- | 0.12 | 1.17 |
| Silver | **1.62** | 0.73 | 1 | 0.11 | J | 0.03 | 0.35 | 0.62 | -- | 0.03 | 0.40 | 0.45 | -- | 0.03 | 0.35 | 0.26 | J | 0.03 | 0.34 | **1.62** | -- | 0.04 | 0.47 |
| Zinc | 158 | 124 | 150 | 73.9 | -- | 1.4 | 6.9 | 117 | -- | 1.6 | 8.0 | 85.6 | -- | 1.4 | 7.0 | 69.6 | -- | 1.4 | 6.9 | 158 | -- | 2.2 | 9.4 |

**Bolded values** exceed the TEL and (or) ERL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.; TEL and ERL values from Buchman (2008).

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 10**
Analytical Results for Dry Weight Metals in Clay Sediment Subsamples

| Analyte | Maximum Conc. mg/kg | TEL mg/kg | ERL mg/kg | Sample ID: D-EC-C-2 Result mg/kg | Qualifier | MDL | MRL | D-ATw-C-1 Result mg/kg | Qualifier | MDL | MRL | D-ATw-C-2 Result mg/kg | Qualifier | MDL | MRL | D-ATw-C-3 Result mg/kg | Qualifier | MDL | MRL | D-ATw-C-4 Result mg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Arsenic** | **24.4** | 7.24 | 8.2 | **16.5** | -- | 0.04 | 0.32 | **24.4** | -- | 0.03 | 0.26 | **13.1** | -- | 0.03 | 0.29 | 6.54 | -- | 0.03 | 0.24 | **10.5** | -- | 0.03 | 0.29 |
| **Cadmium** | 0.08 | 0.676 | 1.2 | ND | U | 0.05 | 0.16 | 0.06 | J | 0.04 | 0.13 | 0.08 | J | 0.04 | 0.14 | ND | U | 0.04 | 0.12 | ND | U | 0.04 | 0.15 |
| **Chromium** | 49.0 | 52.3 | 81 | 49.0 | -- | 0.42 | 1.62 | 38.5 | -- | 0.34 | 1.29 | 38.8 | -- | 0.37 | 1.43 | 33.3 | -- | 0.15 | 0.59 | 33.8 | -- | 0.19 | 0.73 |
| **Copper** | **49.2** | 18.7 | 34 | **49.2** | -- | 0.55 | 0.81 | **31.8** | -- | 0.44 | 0.64 | **37.2** | -- | 0.49 | 0.71 | **22.3** | -- | 0.40 | 0.59 | **25.1** | -- | 0.50 | 0.73 |
| **Lead** | 10.3 | 30.24 | 46.7 | 9.19 | -- | 0.11 | 0.16 | 5.75 | -- | 0.09 | 0.13 | 10.3 | -- | 0.10 | 0.14 | 5.10 | -- | 0.08 | 0.12 | 4.23 | -- | 0.10 | 0.15 |
| **Mercury** | **0.151** | 0.13 | 0.15 | **0.151** | -- | 0.00825 | 0.0393 | 0.0712 | -- | 0.0059 | 0.0281 | 0.127 | -- | 0.00737 | 0.0351 | 0.116 | -- | 0.00584 | 0.0278 | 0.0375 | -- | 0.00658 | 0.0313 |
| **Nickel** | **22.5** | 15.9 | 20.9 | **22.5** | -- | 0.36 | 0.81 | 13.2 | -- | 0.06 | 0.64 | 15.8 | -- | 0.07 | 0.71 | 6.79 | -- | 0.06 | 0.59 | 15.1 | -- | 0.07 | 0.73 |
| **Silver** | 0.28 | 0.73 | 1 | 0.12 | J | 0.03 | 0.32 | 0.04 | J | 0.02 | 0.26 | 0.28 | J | 0.02 | 0.29 | 0.06 | J | 0.02 | 0.24 | 0.06 | J | 0.02 | 0.29 |
| **Zinc** | 62.9 | 124 | 150 | 62.9 | -- | 1.3 | 6.5 | 45.4 | -- | 1.1 | 5.2 | 55.7 | -- | 1.2 | 5.7 | 17.5 | -- | 1.0 | 4.7 | 36.6 | -- | 1.2 | 5.9 |

**Bolded values** exceed the TEL and (or) ERL.

Non-detect (ND) = The analyte was not detected at or above the MDL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.; TEL and ERL values from Buchman (2008).

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 11**
Analytical Results for Dry Weight Pesticides in Composited Sediment Samples

| | | | | Sample ID: | SJH20-REF | | | | M-A-S-20-Comp | | | | M-B-S-20-Comp | | | | D-ATw-S-20-Comp | | | | D-SAx-S-20-Comp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Analyte** | **Maximum Conc. µg/kg** | **TEL µg/kg** | **ERL µg/kg** | **Result µg/kg** | Qualifier | **MDL** | **MRL** | | **Result µg/kg** | Qualifier | **MDL** | **MRL** | **Result µg/kg** | Qualifier | **MDL** | **MRL** | **Result µg/kg** | Qualifier | **MDL** | **MRL** | **Result µg/kg** | Qualifier | **MDL** | **MRL** |
| **Aldrin** | ND | x | x | ND | U | 0.37 | 1.00 | | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 |
| **α (cis)-Chlordane** | ND | x | x | ND | U | 0.11 | 1.00 | | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 |
| **trans-Nonachlor** | ND | x | x | ND | U | 0.23 | 1.00 | | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 |
| **o,p' (2,4')-DDD** | ND | x | x | ND | U | 0.19 | 1.00 | | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 |
| **p,p' (4,4')-DDD** | ND | 2.07 | 2.2 | ND | U | 0.32 | 1.00 | | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 |
| **o,p' (2,4')-DDE** | 5.00 | x | x | ND | U | 0.25 | 1.00 | | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 | 5.00 | -- | 0.25 | 1.00 |
| **p,p' (4,4')-DDE** | **7.55** | 1.19 | 1 | ND | U | 0.13 | 1.00 | | 0.69 | J,P1 | 0.13 | 1.00 | 0.63 | J,P1 | 0.13 | 1.00 | ND | U | 0.13 | 1.00 | **7.55** | -- | 0.13 | 1.00 |
| **o,p' (2,4')-DDT** | ND | x | x | ND | U | 0.19 | 1.00 | | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 |
| **p,p' (4,4')-DDT** | <u>ND</u> | 1.22 | 2 | <u>ND</u> | U | 0.32 | 1.00 | | <u>ND</u> | U,Y1 | 2.99 | 2.99 | <u>ND</u> | U | 0.32 | 1.00 | <u>ND</u> | U | 0.32 | 1.00 | <u>ND</u> | U,Y1 | 7.00 | 7.00 |
| **Dieldrin** | <u>ND</u> | 0.715 | 0.02 | <u>ND</u> | U | 0.11 | 1.00 | | <u>ND</u> | U | 0.11 | 1.00 | <u>ND</u> | U | 0.11 | 1.00 | <u>ND</u> | U | 0.11 | 1.00 | <u>ND</u> | U,Y1 | 3.00 | 3.00 |
| **Endosulfan I** | ND | x | x | ND | U | 0.07 | 1.00 | | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 |
| **Endosulfan II** | ND | x | x | ND | U | 0.31 | 1.00 | | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 |
| **Endosulfan Sulfate** | ND | x | x | ND | U | 0.12 | 1.00 | | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 |
| **Heptachlor** | ND | x | x | ND | U | 0.05 | 1.00 | | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 |
| **Heptachlor Epoxide** | ND | x | x | ND | U | 0.17 | 1.00 | | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 |

**Bolded values** exceed the TEL and (or) ERL.

<u>Underlined values</u> represent U-qualified results having an MDL that exceeds the TEL and (or) ERL.

Non-detect (ND) = The analyte was not detected at or above the MDL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008).

Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 11**
USACE_029569   Page 1 of 1



**TABLE 12**
Analytical Results for Dry Weight Pesticides in Clay Sediment Subsamples

| Analyte | Maximum Conc. µg/kg | TEL µg/kg | ERL µg/kg | D-EC-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-1 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-3 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-4 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldrin | ND | x | x | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 | ND | U | 0.37 | 1.00 |
| α (cis)-Chlordane | ND | x | x | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 |
| trans-Nonachlor | ND | x | x | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 | ND | U | 0.23 | 1.00 |
| o,p' (2,4')-DDD | ND | x | x | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 |
| p,p' (4,4')-DDD | ND | 2.07 | 2.2 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 |
| o,p' (2,4')-DDE | ND | x | x | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 | ND | U | 0.25 | 1.00 |
| p,p' (4,4')-DDE | ND | 1.19 | 1 | ND | U | 0.13 | 1.00 | ND | U | 0.13 | 1.00 | ND | U | 0.13 | 1.00 | ND | U | 0.13 | 1.00 | ND | U | 0.13 | 1.00 |
| o,p' (2,4')-DDT | ND | x | x | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 | ND | U | 0.19 | 1.00 |
| p,p' (4,4')-DDT | ND | 1.22 | 2 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 | ND | U | 0.32 | 1.00 |
| Dieldrin | ND | 0.715 | 0.02 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 | ND | U | 0.11 | 1.00 |
| Endosulfan I | ND | x | x | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 | ND | U | 0.07 | 1.00 |
| Endosulfan II | ND | x | x | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 | ND | U | 0.31 | 1.00 |
| Endosulfan Sulfate | ND | x | x | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 | ND | U | 0.12 | 1.00 |
| Heptachlor | ND | x | x | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 | ND | U | 0.05 | 1.00 |
| Heptachlor Epoxide | ND | x | x | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 | ND | U | 0.17 | 1.00 |

Underlined values represent U-qualified results having an MDL that exceeds the TEL and (or) ERL.

Non-detect (ND) = The analyte was not detected at or above the MDL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008).

Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 12**
USACE_029366   Page 1 of 1



**TABLE 13**
Analytical Results for Dry Weight PAHs in Composited Sediment Samples

| Analyte | Maximum Conc. µg/kg | TEL µg/kg | ERL µg/kg | SJH20-REF Result µg/kg | Qualifier | MDL | MRL | M-A-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | M-B-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | D-ATw-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | D-SAx-S-20-Comp Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acenaphthene[LMW] | 4.47 | 6.71 | 16 | 1.61 | J | 0.57 | 100 | 1.97 | J | 0.57 | 99.8 | ND | U | 0.57 | 99.4 | 0.59 | J | 0.57 | 100 | 4.47 | J | 0.57 | 99.8 |
| Acenaphthylene[LMW] | **22.1** | 5.87 | 44 | 3.60 | J | 1.08 | 100 | **7.73** | J | 1.08 | 99.8 | **17.8** | J | 1.08 | 99.4 | 1.77 | J | 1.08 | 100 | **22.1** | J | 1.08 | 99.8 |
| Anthracene[LMW] | 31.8 | 46.9 | 85.3 | 3.74 | J | 0.87 | 100 | 8.83 | J | 0.87 | 99.8 | 16.6 | J | 0.87 | 99.4 | 1.14 | J | 0.87 | 100 | 31.8 | J | 0.87 | 99.8 |
| Benzo(a)anthracene[HMW] | 68.0 | 74.8 | 261 | 15.8 | J | 0.82 | 100 | 32.0 | J | 0.82 | 99.8 | 45.2 | J | 0.82 | 99.4 | 3.27 | J | 0.82 | 100 | 68.0 | J | 0.82 | 99.8 |
| Benzo(a)pyrene[HMW] | **125** | 88.8 | 430 | 17.8 | J | 0.61 | 100 | 45.4 | J | 0.61 | 99.8 | 88.7 | J | 0.61 | 99.4 | 5.00 | J | 0.61 | 100 | **125** | -- | 0.61 | 99.8 |
| Benzo(b)fluoranthene[HMW] | 141 | x | x | 12.2 | J | 1.37 | 100 | 42.6 | J | 1.37 | 99.8 | 91.2 | J | 1.36 | 99.4 | 4.50 | J | 1.37 | 100 | 141 | -- | 1.37 | 99.8 |
| Benzo(g,h,i)perylene[HMW] | 111 | x | x | 22.5 | Q,J | 1.06 | 100 | 41.9 | J | 1.06 | 99.8 | 80.5 | J | 1.06 | 99.4 | 6.10 | J | 1.06 | 100 | 111 | -- | 1.06 | 99.8 |
| Benzo(k)fluoranthene[HMW] | 71.8 | x | x | 7.31 | J | 0.76 | 100 | 21.5 | J | 0.76 | 99.8 | 48.6 | J | 0.76 | 99.4 | 2.51 | J | 0.76 | 100 | 71.8 | J | 0.76 | 99.8 |
| Chrysene[HMW] | 73.7 | 108 | 384 | 15.6 | J | 1.05 | 100 | 35.1 | J | 1.05 | 99.8 | 53.7 | J | 1.05 | 99.4 | 3.78 | J | 1.05 | 100 | 73.7 | J | 1.05 | 99.8 |
| Dibenzo(a,h)anthracene[HMW] | **28.2** | 6.22 | 63.4 | 3.61 | J | 0.89 | 100 | **11.3** | J | 0.89 | 99.8 | **20.2** | J | 0.89 | 99.4 | 2.01 | J | 0.89 | 100 | **28.2** | J | 0.89 | 99.8 |
| Fluoranthene[HMW] | 76.8 | 113 | 600 | 21.5 | J | 0.47 | 100 | 40.8 | J | 0.47 | 99.8 | 67.6 | J | 0.47 | 99.4 | 3.32 | J | 0.47 | 100 | 76.8 | J | 0.47 | 99.8 |
| Fluorene[LMW] | 7.28 | 21.2 | 19 | 2.76 | J | 0.63 | 100 | 4.33 | J | 0.63 | 99.8 | 4.12 | J | 0.63 | 99.4 | 0.99 | J | 0.63 | 100 | 7.28 | J | 0.63 | 99.8 |
| Indeno(1,2,3-cd)pyrene[HMW] | 95.3 | x | x | 13.7 | J | 1.05 | 100 | 35.9 | J | 1.05 | 99.8 | 70.5 | J | 1.04 | 99.4 | 5.27 | J | 1.05 | 100 | 95.3 | J | 1.05 | 99.8 |
| Naphthalene[LMW] | 6.95 | 34.6 | 160 | 4.75 | J | 1.27 | 100 | 4.16 | J | 1.27 | 99.8 | 6.47 | J | 1.27 | 99.4 | 1.40 | J | 1.27 | 100 | 6.95 | J | 1.27 | 99.8 |
| Phenanthrene[LMW] | 30.1 | 86.7 | 240 | 15.4 | J | 0.72 | 100 | 20.3 | J | 0.72 | 99.8 | 29.5 | J | 0.71 | 99.4 | 2.36 | J | 0.72 | 100 | 30.1 | J | 0.72 | 99.8 |
| Pyrene[HMW] | 83.9 | 153 | 665 | 29.1 | J | 0.63 | 100 | 48.8 | J | 0.62 | 99.8 | 70.9 | J | 0.62 | 99.4 | 5.66 | J | 0.63 | 100 | 83.9 | J | 0.62 | 99.8 |
| **Total LMW PAHs** | 103 | 312 | 552 | 31.9 | | | | 47.3 | | | | 75.1 | | | | 8.25 | | | | 103 | | | |
| **Total HMW PAHs** | **875** | 655 | 1700 | 159 | | | | 355 | | | | 637 | | | | 41.4 | | | | **875** | | | |
| **Total PAHs** | 977 | 1684 | 4022 | 191 | | | | 403 | | | | 712 | | | | 49.7 | | | | 977 | | | |

**LMW** Low molecular weight PAHs (EPA Region 2 Guidance Manual, 2016).

**HMW** High molecular weight PAHs (EPA Region 2 Guidance Manual, 2016).

**Bolded values** exceed the TEL and (or) ERL.

Non-detect (ND) = The analyte was not detected at or above the MDL.

For calculating total PAHs, U-qualified results use the MDL and J-qualified results use the value reported by the laboratory.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008).
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 13**


ANAMAR
Environmental Consulting, Inc.

**TABLE 14**
Analytical Results for Dry Weight PAHs in Clay Sediment Subsamples

| Analyte | Maximum Conc. µg/kg | TEL µg/kg | ERL µg/kg | D-EC-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-1 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-3 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-4 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acenaphthene[LMW] | ND | 6.71 | 16 | ND | U | 0.57 | 99.3 | ND | U | 0.57 | 99.6 | ND | U | 0.57 | 99.9 | ND | U | 0.57 | 99.7 | ND | U | 0.57 | 99.8 |
| Acenaphthylene[LMW] | 2.55 | 5.87 | 44 | 2.55 | J | 1.08 | 99.3 | ND | U | 1.08 | 99.6 | 1.68 | J | 1.08 | 99.9 | ND | U | 1.08 | 99.7 | ND | U | 1.08 | 99.8 |
| Anthracene[LMW] | 2.01 | 46.9 | 85.3 | 2.01 | J | 0.87 | 99.3 | ND | U | 0.87 | 99.6 | 1.94 | J | 0.87 | 99.9 | ND | U | 0.87 | 99.7 | ND | U | 0.87 | 99.8 |
| Benzo(a)anthracene[HMW] | 8.51 | 74.8 | 261 | 8.51 | J | 0.82 | 99.3 | ND | U | 0.82 | 99.6 | 4.18 | J | 0.82 | 99.9 | ND | U | 0.82 | 99.7 | 0.89 | J | 0.82 | 99.8 |
| Benzo(a)pyrene[HMW] | 15.1 | 88.8 | 430 | 15.1 | J | 0.61 | 99.3 | ND | U | 0.61 | 99.6 | 8.07 | J | 0.61 | 99.9 | ND | U | 0.61 | 99.7 | 1.51 | J | 0.61 | 99.8 |
| Benzo(b)fluoranthene[HMW] | 13.1 | x | x | 13.1 | J | 1.36 | 99.3 | ND | U | 1.37 | 99.6 | 5.65 | J | 1.37 | 99.9 | ND | U | 1.37 | 99.7 | 1.39 | J | 1.37 | 99.8 |
| Benzo(g,h,i)perylene[HMW] | 15.3 | x | x | 15.3 | J | 1.06 | 99.3 | ND | U | 1.06 | 99.6 | 10.2 | J | 1.06 | 99.9 | ND | U | 1.06 | 99.7 | 1.78 | J | 1.06 | 99.8 |
| Benzo(k)fluoranthene[HMW] | 7.12 | x | x | 7.12 | J | 0.76 | 99.3 | ND | U | 0.76 | 99.6 | 3.09 | J | 0.76 | 99.9 | ND | U | 0.76 | 99.7 | ND | U | 0.76 | 99.8 |
| Chrysene[HMW] | 10.0 | 108 | 384 | 10.0 | J | 1.05 | 99.3 | ND | U | 1.05 | 99.6 | 4.80 | J | 1.05 | 99.9 | ND | U | 1.05 | 99.7 | 1.31 | J | 1.05 | 99.8 |
| Dibenzo(a,h)anthracene[HMW] | 4.17 | 6.22 | 63.4 | 4.17 | J | 0.89 | 99.3 | ND | U | 0.89 | 99.6 | 2.53 | J | 0.89 | 99.9 | ND | U | 0.89 | 99.7 | ND | U | 0.89 | 99.8 |
| Fluoranthene[HMW] | 8.94 | 113 | 600 | 8.94 | J | 0.47 | 99.3 | ND | U | 0.47 | 99.6 | 5.67 | J | 0.47 | 99.9 | 0.56 | J | 0.47 | 99.7 | 1.25 | J | 0.47 | 99.8 |
| Fluorene[HMW] | 1.33 | 21.2 | 19 | 1.33 | J | 0.63 | 99.3 | ND | U | 0.63 | 99.6 | 1.33 | J | 0.63 | 99.9 | ND | U | 0.63 | 99.7 | ND | U | 0.63 | 99.8 |
| Indeno(1,2,3-cd)pyrene[HMW] | 11.1 | x | x | 11.1 | J | 1.04 | 99.3 | ND | U | 1.05 | 99.6 | 7.92 | J | 1.05 | 99.9 | ND | U | 1.05 | 99.7 | 1.41 | J | 1.05 | 99.8 |
| Naphthalene[LMW] | 1.79 | 34.6 | 160 | 1.79 | J | 1.27 | 99.3 | ND | U | 1.27 | 99.6 | 1.30 | J | 1.27 | 99.9 | ND | U | 1.27 | 99.7 | ND | U | 1.27 | 99.8 |
| Phenanthrene[LMW] | 4.05 | 86.7 | 240 | 3.10 | J | 0.71 | 99.3 | ND | U | 0.71 | 99.6 | 4.05 | J | 0.72 | 99.9 | ND | U | 0.72 | 99.7 | 0.97 | J | 0.72 | 99.8 |
| Pyrene[HMW] | 11.3 | 153 | 665 | 11.3 | J | 0.62 | 99.3 | ND | U | 0.62 | 99.6 | 8.41 | J | 0.63 | 99.9 | ND | U | 0.62 | 99.7 | 1.76 | J | 0.62 | 99.8 |
| **Total LMW PAHs** | 10.9 | 312 | 552 | 10.9 | | | | 5.13 | | | | 10.9 | | | | 5.14 | | | | 5.39 | | | |
| **Total HMW PAHs** | 105 | 655 | 1700 | 105 | | | | 8.70 | | | | 60.5 | | | | 8.79 | | | | 13.0 | | | |
| **Total PAHs** | 116 | 1684 | 4022 | 116 | | | | 13.8 | | | | 71.4 | | | | 13.9 | | | | 18.3 | | | |

**LMW** Low molecular weight PAHs (EPA Region 2 Guidance Manual, 2016).

**HMW** High molecular weight PAHs (EPA Region 2 Guidance Manual, 2016).

Bolded values exceed the TEL and (or) ERL.

For calculating total PAHs, U-qualified results use the MDL and J-qualified results use the value reported by the laboratory.

Non-detect (ND) = The analyte was not detected at or above the MDL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008).
Compiled by: ANAMAR Environmental Consulting, Inc.


ANAMAR
Environmental Consulting, Inc.

**TABLE 15**
Analytical Results for Dry Weight PCBs in Composited Sediment Samples

| Analyte | Maximum Conc. µg/kg | TEL µg/kg | ERL µg/kg | SJH20-REF Result µg/kg | Qualifier | MDL | MRL | M-A-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | M-B-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | D-ATw-S-20-Comp Result µg/kg | Qualifier | MDL | MRL | D-SAx-S-20-Comp Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCB-5/8 | 1.42 | x | x | ND | U | 1.00 | 2.00 | ND | U | 1.00 | 2.00 | ND | U | 1.00 | 2.00 | ND | U | 0.99 | 1.99 | 1.42 | J | 0.99 | 1.99 |
| PCB-18 | 3.29 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 3.29 | J | 0.99 | 0.99 |
| PCB-28 | 1.96 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.96 | -- | 0.99 | 0.99 |
| PCB-44 | 1.91 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.91 | -- | 0.99 | 0.99 |
| PCB-49 | 5.68 | x | x | ND | U | 1.00 | 1.00 | 1.51 | -- | 1.00 | 1.00 | 1.32 | -- | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 5.68 | -- | 0.99 | 0.99 |
| PCB-52 | 7.78 | x | x | ND | U | 1.00 | 1.00 | 1.84 | -- | 1.00 | 1.00 | 1.66 | -- | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 7.78 | -- | 0.99 | 0.99 |
| PCB-66 | 2.75 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 2.75 | -- | 0.99 | 0.99 |
| PCB-87 | 1.68 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.68 | -- | 0.99 | 0.99 |
| PCB-101 | 7.36 | x | x | ND | U | 1.00 | 1.00 | 2.41 | -- | 1.00 | 1.00 | 1.69 | -- | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 7.36 | -- | 0.99 | 0.99 |
| PCB-105 | 1.89 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.89 | -- | 0.99 | 0.99 |
| PCB-118 | 5.83 | x | x | ND | U | 1.00 | 1.00 | 1.25 | -- | 1.00 | 1.00 | 1.24 | -- | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 5.83 | -- | 0.99 | 0.99 |
| PCB-128 | 1.59 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.59 | -- | 0.99 | 0.99 |
| PCB-138 | 14.4 | x | x | ND | U | 1.00 | 1.00 | 5.13 | P1 | 1.00 | 1.00 | 3.03 | P1 | 1.00 | 1.00 | 1.19 | -- | 0.99 | 0.99 | 14.4 | P1 | 0.99 | 0.99 |
| PCB-153 | 18.0 | x | x | ND | U | 1.00 | 1.00 | 8.10 | -- | 1.00 | 1.00 | 4.64 | -- | 1.00 | 1.00 | 1.90 | -- | 0.99 | 0.99 | 18.0 | -- | 0.99 | 0.99 |
| PCB-170 | 3.08 | x | x | ND | U | 1.00 | 1.00 | 1.73 | -- | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 3.08 | -- | 0.99 | 0.99 |
| PCB-180 | 6.68 | x | x | ND | U | 1.00 | 1.00 | 4.08 | -- | 1.00 | 1.00 | 1.69 | -- | 1.00 | 1.00 | 1.01 | -- | 0.99 | 0.99 | 6.68 | -- | 0.99 | 0.99 |
| PCB-183 | 2.28 | x | x | ND | U | 1.00 | 1.00 | 1.34 | -- | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 2.28 | -- | 0.99 | 0.99 |
| PCB-184 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 |
| PCB-187 | 5.65 | x | x | ND | U | 1.00 | 1.00 | 3.68 | -- | 1.00 | 1.00 | 1.21 | -- | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 5.65 | -- | 0.99 | 0.99 |
| PCB-195 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 |
| PCB-206 | 1.43 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 1.43 | -- | 0.99 | 0.99 |
| PCB-209 | 4.75 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | 4.75 | -- | 0.99 | 0.99 |
| **Total EPA Region 2 PCBs** | **101** | **21.6** | **22.7** | **22.0** | | | | **43.1** | | | | **30.5** | | | | **22.9** | | | | **101** | | | |

**Bolded Values** exceed the TEL and (or) ERL.  Non-detect (ND) = The analyte was not detected at or above the MDL.

For calculating total EPA Region 2 PCBs, U-qualified results use the MDL.  (J-qualified results use the value reported by the laboratory [See Region 2 RTM Section 3.2 for details].)

Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008)
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 15**



**TABLE 16**
Analytical Results for Dry Weight PCBs in Clay Sediment Subsamples

| Analyte | Maximum Conc. µg/kg | TEL µg/kg | ERL µg/kg | D-EC-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-1 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-2 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-3 Result µg/kg | Qualifier | MDL | MRL | D-ATw-C-4 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCB-005/008 | ND | x | x | ND | U | 1.00 | 1.99 | ND | U | 1.00 | 2.00 | ND | U | 0.99 | 1.99 | ND | U | 0.99 | 1.99 | ND | U | 1.00 | 2.00 |
| PCB-018 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-028 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-044 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-049 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-052 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-066 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-087 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-101 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-105 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-118 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-128 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-138 | 1.54 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | 1.54 | -- | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-132/153 | 2.50 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | 2.50 | -- | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-170 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-180 | 1.45 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | 1.45 | -- | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-183 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-184 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-187 | 1.12 | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | 1.12 | -- | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-195 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-206 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| PCB-209 | ND | x | x | ND | U | 1.00 | 1.00 | ND | U | 1.00 | 1.00 | ND | U | 0.99 | 0.99 | ND | U | 0.99 | 0.99 | ND | U | 1.00 | 1.00 |
| **Total EPA Region 2 PCBs** | **24.4** | 21.6 | 22.7 | **22.0** | | | | **22.0** | | | | **24.4** | | | | **21.8** | | | | **22.0** | | | |

**Bolded Values** exceed the TEL and (or) ERL.  Non-detect (ND) = The analyte was not detected at or above the MDL.

For calculating total EPA Region 2 PCBs, U-qualified results use the MDL.  (J-qualified results use the value reported by the laboratory [See Region 2 RTM Section 3.2 for details].)

Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Analytical Resources, Inc.;  TEL and ERL values from Buchman (2008)
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 16**



**TABLE 17**

Analytical Results for Metals in Site Water and Elutriates Generated from Composited Sediment Samples

| | | | SJH20-REF-SW | | | | SJH20-SW | | | | M-A-S-20-Comp | | | | M-B-S-20-Comp | | | | D-ATw-S-20-Comp | | | | D-SAx-S-20-Comp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sample ID: | | | | | | | | | | | | | | | | | | | | | | | | | |
| Analyte | Maximum Conc. µg/L | CMC µg/L | Result µg/L | Qualifier | MDL | MRL | Result µg/L | Qualifier | MDL | MRL | Result µg/L | Qualifier | MDL | MRL | Result µg/L | Qualifier | MDL | MRL | Result µg/L | Qualifier | MDL | MRL | Result µg/L | Qualifier | MDL | MRL |
| **Arsenic** | 2.87 | 69 | 1.15 | -- | 0.06 | 0.50 | 1.24 | -- | 0.06 | 0.50 | 2.31 | -- | 0.06 | 0.50 | 2.87 | -- | 0.06 | 0.50 | 1.78 | -- | 0.06 | 0.50 | 2.39 | -- | 0.06 | 0.50 |
| **Cadmium** | 0.020 | 40 | 0.006 | J | 0.003 | 0.020 | ND | U | 0.003 | 0.020 | 0.006 | J | 0.003 | 0.020 | 0.005 | J | 0.003 | 0.020 | 0.020 | -- | 0.003 | 0.020 | 0.019 | J | 0.003 | 0.020 |
| **Chromium** | 1.05 | 1100 | 0.18 | J | 0.02 | 0.20 | 0.39 | -- | 0.02 | 0.20 | 0.71 | -- | 0.02 | 0.20 | 0.67 | -- | 0.02 | 0.20 | 1.05 | -- | 0.02 | 0.20 | 0.15 | J | 0.02 | 0.20 |
| **Copper** | 1.13 | 4.8 | 1.13 | -- | 0.02 | 0.10 | 0.54 | -- | 0.02 | 0.10 | 0.82 | -- | 0.02 | 0.10 | 0.82 | -- | 0.02 | 0.10 | 0.98 | -- | 0.02 | 0.10 | 0.58 | -- | 0.02 | 0.10 |
| **Lead** | 0.417 | 210 | 0.050 | -- | 0.020 | 0.050 | 0.117 | -- | 0.020 | 0.050 | 0.312 | -- | 0.020 | 0.050 | 0.417 | -- | 0.020 | 0.050 | 0.311 | -- | 0.020 | 0.050 | 0.298 | -- | 0.020 | 0.050 |
| **Mercury** | ND | 1.8 | ND | U | 0.02 | 0.20 | ND | U | 0.02 | 0.20 | ND | U | 0.02 | 0.20 | ND | U | 0.02 | 0.20 | ND | U | 0.02 | 0.20 | ND | U | 0.02 | 0.20 |
| **Nickel** | 0.86 | 74 | 0.20 | -- | 0.03 | 0.20 | 0.54 | -- | 0.03 | 0.20 | 0.73 | -- | 0.03 | 0.20 | 0.66 | -- | 0.03 | 0.20 | 0.86 | -- | 0.03 | 0.20 | 0.51 | -- | 0.03 | 0.20 |
| **Silver** | 0.010 | 1.9 | 0.006 | J | 0.004 | 0.020 | 0.007 | J | 0.004 | 0.020 | 0.008 | J | 0.004 | 0.020 | 0.009 | J | 0.004 | 0.020 | 0.008 | J | 0.004 | 0.020 | 0.010 | J | 0.004 | 0.020 |
| **Zinc** | 41.9 | 90 | 0.48 | J | 0.20 | 0.50 | 41.9 | -- | 0.20 | 0.50 | 18.1 | -- | 0.20 | 0.50 | 19.5 | -- | 0.20 | 0.50 | 13.2 | -- | 0.20 | 0.50 | 7.25 | -- | 0.20 | 0.50 |

Non-detect (ND) = The analyte was not detected at or above the MDL.

Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Elutriates from MTC, Results from ALS;  CMC values taken from EPA (2015)

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 18**

Analytical Results for Pesticides in Site Water and Elutriates Generated from Composited Sediment Samples

| Analyte | Maximum Conc. µg/L | CMC µg/L | SJH20-REF-SW Result µg/L | Qualifier | MDL | MRL | SJH20-SW Result µg/L | Qualifier | MDL | MRL | M-A-S-20-Comp Result µg/L | Qualifier | MDL | MRL | M-B-S-20-Comp Result µg/L | Qualifier | MDL | MRL | D-ATw-S-20-Comp Result µg/L | Qualifier | MDL | MRL | D-SAx-S-20-Comp Result µg/L | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldrin | 0.0076 | 1.3 | ND | U | 0.0012 | 0.0320 | 0.0076 | J | 0.0012 | 0.400 | ND | U | 0.0012 | 0.400 | ND | U | 0.0012 | 0.400 | ND | U | 0.0012 | 0.400 | ND | U | 0.0012 | 0.400 |
| α (cis)-Chlordane | 0.0087 | x | ND | U | 0.0010 | 0.0240 | 0.0087 | -- | 0.0010 | 0.0300 | ND | U | 0.0010 | 0.0300 | ND | U | 0.0010 | 0.0300 | ND | U | 0.0010 | 0.0300 | ND | U | 0.0010 | 0.0300 |
| trans-Nonachlor | ND | x | ND | U | 0.0080 | 0.0080 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 |
| o,p' (2,4')-DDD | ND | x | ND | U | 0.0080 | 0.0080 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 |
| p,p' (4,4')-DDD | 0.0137 | x | ND | U | 0.0014 | 0.0080 | 0.0137 | -- | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 |
| o,p' (2,4')-DDE | ND | x | ND | U | 0.0080 | 0.0080 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 |
| p,p' (4,4')-DDE | 0.0088 | x | ND | U | 0.0022 | 0.640 | 0.0088 | J | 0.0022 | 4.00 | ND | U | 0.0022 | 4.00 | ND | U | 0.0022 | 4.00 | ND | U | 0.0022 | 4.00 | ND | U | 0.0022 | 4.00 |
| o,p' (2,4')-DDT | ND | x | ND | U | 0.0080 | 0.0080 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 | ND | U | 0.0100 | 0.0100 |
| p,p' (4,4')-DDT | 0.0096 | 0.13 | ND | U | 0.0031 | 0.0320 | 0.0096 | J | 0.0031 | 0.0400 | ND | U | 0.0031 | 0.0400 | ND | U | 0.0031 | 0.0400 | ND | U | 0.0031 | 0.0400 | ND | U | 0.0031 | 0.0400 |
| Dieldrin | ND | 0.71 | ND | U | 0.0028 | 0.160 | ND | U | 0.0028 | 0.2000 | ND | U | 0.0028 | 0.2000 | ND | U | 0.0028 | 0.2000 | ND | U | 0.0028 | 0.2000 | ND | U | 0.0028 | 0.2000 |
| Endosulfan I | 0.0120 | 0.034 | ND | U | 0.0010 | 0.0080 | 0.0120 | -- | 0.0010 | 0.0100 | ND | U | 0.0010 | 0.0100 | ND | U | 0.0010 | 0.0100 | ND | U | 0.0010 | 0.0100 | ND | U | 0.0010 | 0.0100 |
| Endosulfan II | 0.0394 | 0.034 | ND | U | 0.0017 | 0.0080 | 0.0394 | -- | 0.0017 | 0.0100 | ND | U | 0.0017 | 0.0100 | ND | U | 0.0017 | 0.0100 | ND | U | 0.0017 | 0.0100 | ND | U | 0.0017 | 0.0100 |
| Endosulfan Sulfate | 0.0329 | x | ND | U | 0.0021 | 0.0080 | 0.0329 | -- | 0.0021 | 0.0100 | ND | U | 0.0021 | 0.0100 | ND | U | 0.0021 | 0.0100 | ND | U | 0.0021 | 0.0100 | ND | U | 0.0021 | 0.0100 |
| Heptachlor | 0.0076 | 0.053 | ND | U | 0.0014 | 0.0080 | 0.0076 | -- | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 |
| Heptachlor Epoxide | 0.0091 | 0.053 | ND | U | 0.0014 | 0.0080 | 0.0091 | J | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 | ND | U | 0.0014 | 0.0100 |

Non-detect (ND) = The analyte was not detected at or above the MDL.

Non-detect (ND) results use the MDL for calculating total pesticides.  (J-qualified results use the value reported by the laboratory for calculating total pesticides.)

Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Elutriates from MTC,  Results from Analytical Resources, Inc;  CMC values from EPA (2015)

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 19**
Analytical Results for PCBs in Site Water and Elutriates Generated from Composited Sediment Samples

| Analyte | Maximum Conc. ng/L | CMC ng/L | SJH20-REF-SW Result ng/L | Qualifier | MDL | MRL | SJH20-SW Result ng/L | Qualifier | MDL | MRL | M-A-S-20-Comp Result ng/L | Qualifier | MDL | MRL | M-B-S-20-Comp Result ng/L | Qualifier | MDL | MRL | D-ATw-S-20-Comp Result ng/L | Qualifier | MDL | MRL | D-SAx-S-20-Comp Result ng/L | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCB-5/8 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-18 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-28 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-44 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-49 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-52 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-66 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-87 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-101 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-105 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-118 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-128 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-138 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-153 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-170 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-180 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-183 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-184 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-187 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-195 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-206 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| PCB-209 | ND | x | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 | ND | U | 0.002 | 0.002 |
| **Total EPA Region 2 PCBs** | 0.044 | x | 0.044 | | | | 0.044 | | | | 0.044 | | | | 0.044 | | | | 0.044 | | | | 0.044 | | | |

Non-detect (ND) = The analyte was not detected at or above the MDL.
For calculating total EPA Region 2 PCBs, U-qualified results use the MDL. (J-qualified results use the value reported by the laboratory [See Region 2 RTM Section 3.2 for details].)
Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Elutriates from MTC, Results from Analytical Resources, Inc.
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 19**



**TABLE 20**

Analytical Results for Wet Weight Lipids and Total Solids in *Macoma nasuta* Tissues

| Analyte: | Total Solids | | | | Lipids | | | |
|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result % | Qualifier | MDL | MRL | Result % | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 16.74 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 2 | 16.53 | -- | 0.04 | 0.04 | 1.7 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 3 | 16.34 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 4 | 17.64 | -- | 0.04 | 0.04 | 1.8 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 5 | 17.67 | -- | 0.04 | 0.04 | 1.7 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 1 | 17.58 | -- | 0.04 | 0.04 | 1.5 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 2 | 18.12 | -- | 0.04 | 0.04 | 1.8 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 3 | 16.76 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 4 | 16.97 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 5 | 17.96 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 1 | 16.90 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 2 | 17.88 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 3 | 18.32 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 4 | 17.89 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 5 | 17.84 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 1 | 18.12 | -- | 0.04 | 0.04 | 1.6 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 2 | 17.94 | -- | 0.04 | 0.04 | 2.7 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 3 | 17.65 | -- | 0.04 | 0.04 | 2.0 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 4 | 18.62 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 5 | 18.28 | -- | 0.04 | 0.04 | 2.4 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 1 | 17.16 | -- | 0.04 | 0.04 | 1.8 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 2 | 18.32 | -- | 0.04 | 0.04 | 2.4 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 3 | 17.29 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 4 | 18.02 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 5 | 17.42 | -- | 0.04 | 0.04 | 1.9 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 1 | 18.20 | -- | 0.04 | 0.04 | 2.3 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 2 | 17.99 | -- | 0.04 | 0.04 | 1.9 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 3 | 18.44 | -- | 0.04 | 0.04 | 2.0 | -- | 0.010 | 0.010 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Analytical Resources, Inc

Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 20**



**TABLE 21**
Analytical Results for Wet Weight Lipids and Total Solids in *Alitta virens* Tissues

| Analyte: | Total Solids | | | | Lipids | | | |
|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result % | Qualifier | MDL | MRL | Result % | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 14.75 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 2 | 14.98 | -- | 0.04 | 0.04 | 2.7 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 3 | 14.64 | -- | 0.04 | 0.04 | 2.6 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 4 | 14.88 | -- | 0.04 | 0.04 | 2.6 | -- | 0.010 | 0.010 |
| M-A-S-20-Comp Rep. 5 | 14.84 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 1 | 14.53 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 2 | 14.40 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 3 | 14.81 | -- | 0.04 | 0.04 | 2.3 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 4 | 14.37 | -- | 0.04 | 0.04 | 2.2 | -- | 0.010 | 0.010 |
| M-B-S-20-Comp Rep. 5 | 15.05 | -- | 0.04 | 0.04 | 2.9 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 1 | 14.53 | -- | 0.04 | 0.04 | 2.0 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 2 | 15.00 | -- | 0.04 | 0.04 | 2.3 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 3 | 14.21 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 4 | 14.40 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| D-ATw-S-20-Comp Rep. 5 | 14.74 | -- | 0.04 | 0.04 | 2.8 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 1 | 14.86 | -- | 0.04 | 0.04 | 3.0 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 2 | 14.38 | -- | 0.04 | 0.04 | 2.4 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 3 | 14.88 | -- | 0.04 | 0.04 | 2.3 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 4 | 15.06 | -- | 0.04 | 0.04 | 2.4 | -- | 0.010 | 0.010 |
| D-SAx-S-20-Comp Rep. 5 | 14.81 | -- | 0.04 | 0.04 | 2.5 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 1 | 14.06 | -- | 0.04 | 0.04 | 3.2 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 2 | 14.79 | -- | 0.04 | 0.04 | 2.2 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 3 | 14.79 | -- | 0.04 | 0.04 | 3.0 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 4 | 14.72 | -- | 0.04 | 0.04 | 2.1 | -- | 0.010 | 0.010 |
| SJH20-REF Rep. 5 | 15.39 | -- | 0.04 | 0.04 | 2.7 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 1 | 15.68 | -- | 0.04 | 0.04 | 3.3 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 2 | 15.49 | -- | 0.04 | 0.04 | 3.6 | -- | 0.010 | 0.010 |
| Pre-exposure Rep. 3 | 14.87 | -- | 0.04 | 0.04 | 3.2 | -- | 0.010 | 0.010 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Analytical Resources, Inc

Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 21**


ANAMAR
Environmental Consulting, Inc.

**TABLE 22**
Analytical Results for Wet Weight Metals in *Macoma nasuta* Tissues

| Analyte: | Arsenic | | | | Cadmium | | | | Chromium | | | | Copper | | | | Lead | | | | Mercury | | | | Nickel | | | | Silver | | | | Zinc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 3.54 | -- | 0.0022 | 0.0196 | 0.0350 | -- | 0.0029 | 0.0098 | 0.362 | -- | 0.007 | 0.049 | 3.27 | -- | 0.033 | 0.049 | 0.254 | -- | 0.0067 | 0.0098 | 0.00863 | -- | 0.000407 | 0.00484 | 0.328 | -- | 0.005 | 0.049 | 0.0317 | -- | 0.0017 | 0.0196 | 12.9 | -- | 0.092 | 0.392 |
| M-A-S-20-Comp Rep. 2 | 3.54 | -- | 0.0022 | 0.0197 | 0.0266 | -- | 0.0029 | 0.0098 | 0.300 | -- | 0.007 | 0.049 | 2.98 | -- | 0.033 | 0.049 | 0.223 | -- | 0.0067 | 0.0098 | 0.00905 | -- | 0.000408 | 0.00486 | 0.326 | -- | 0.005 | 0.049 | 0.0383 | -- | 0.0017 | 0.0197 | 12.8 | -- | 0.092 | 0.393 |
| M-A-S-20-Comp Rep. 3 | 3.43 | -- | 0.0021 | 0.0195 | 0.0307 | -- | 0.0029 | 0.0097 | 0.335 | -- | 0.007 | 0.049 | 3.09 | -- | 0.033 | 0.049 | 0.241 | -- | 0.0066 | 0.0097 | 0.0126 | -- | 0.000405 | 0.00482 | 0.322 | -- | 0.005 | 0.049 | 0.0333 | -- | 0.0017 | 0.0195 | 13.1 | -- | 0.092 | 0.390 |
| M-A-S-20-Comp Rep. 4 | 2.84 | -- | 0.0022 | 0.0198 | 0.0286 | -- | 0.0030 | 0.0099 | 0.395 | -- | 0.007 | 0.049 | 2.80 | -- | 0.034 | 0.049 | 0.194 | -- | 0.0067 | 0.0098 | 0.00885 | -- | 0.000394 | 0.00469 | 0.295 | -- | 0.005 | 0.049 | 0.0249 | -- | 0.0017 | 0.0198 | 14.3 | -- | 0.093 | 0.395 |
| M-A-S-20-Comp Rep. 5 | 3.21 | -- | 0.0022 | 0.0199 | 0.0311 | -- | 0.0030 | 0.0100 | 0.248 | -- | 0.007 | 0.050 | 2.91 | -- | 0.034 | 0.050 | 0.221 | -- | 0.0068 | 0.0100 | 0.0111 | -- | 0.000395 | 0.00470 | 0.327 | -- | 0.005 | 0.050 | 0.0332 | -- | 0.0017 | 0.0199 | 13.1 | -- | 0.094 | 0.398 |
| M-A-S-20-Comp Mean | 3.31 | | | | 0.0304 | | | | 0.328 | | | | 3.01 | | | | 0.227 | | | | 0.0100 | | | | 0.320 | | | | 0.0323 | | | | 13.2 | | | |
| % of Reference | 92 | | | | 80 | | | | 79 | | | | 88 | | | | 99 | | | | 76 | | | | 71 | | | | 99 | | | | 99 | | | |
| M-B-S-20-Comp Rep. 1 | 3.38 | -- | 0.0022 | 0.0197 | 0.0327 | -- | 0.0029 | 0.0098 | 0.271 | -- | 0.007 | 0.049 | 2.93 | -- | 0.033 | 0.049 | 0.290 | -- | 0.0134 | 0.0197 | 0.0115 | -- | 0.000405 | 0.00483 | 0.309 | -- | 0.005 | 0.049 | 0.0384 | -- | 0.0017 | 0.0197 | 12.2 | -- | 0.092 | 0.393 |
| M-B-S-20-Comp Rep. 2 | 3.74 | -- | 0.0022 | 0.0197 | 0.0440 | -- | 0.0029 | 0.0098 | 0.626 | -- | 0.007 | 0.049 | 5.36 | -- | 0.033 | 0.049 | 0.359 | -- | 0.0134 | 0.0197 | 0.0114 | -- | 0.000413 | 0.00492 | 0.409 | -- | 0.005 | 0.049 | 0.0493 | -- | 0.0017 | 0.0197 | 13.9 | -- | 0.092 | 0.393 |
| M-B-S-20-Comp Rep. 3 | 3.35 | -- | 0.0022 | 0.0199 | 0.0327 | -- | 0.0030 | 0.0098 | 0.298 | -- | 0.007 | 0.050 | 3.50 | -- | 0.034 | 0.050 | 0.266 | -- | 0.0135 | 0.0199 | 0.00925 | -- | 0.000396 | 0.00471 | 0.348 | -- | 0.005 | 0.050 | 0.0319 | -- | 0.0017 | 0.0199 | 13.1 | -- | 0.093 | 0.397 |
| M-B-S-20-Comp Rep. 4 | 3.62 | -- | 0.0022 | 0.0197 | 0.0401 | -- | 0.0030 | 0.0098 | 0.340 | -- | 0.007 | 0.049 | 3.16 | -- | 0.033 | 0.049 | 0.340 | -- | 0.0067 | 0.0098 | 0.0120 | -- | 0.000412 | 0.00490 | 0.384 | -- | 0.005 | 0.049 | 0.0363 | -- | 0.0017 | 0.0197 | 14.4 | -- | 0.092 | 0.394 |
| M-B-S-20-Comp Rep. 5 | 3.35 | -- | 0.0021 | 0.0195 | 0.0329 | -- | 0.0029 | 0.0098 | 0.370 | -- | 0.007 | 0.049 | 3.55 | -- | 0.033 | 0.049 | 0.291 | -- | 0.0133 | 0.0195 | 0.0101 | -- | 0.000412 | 0.00490 | 0.398 | -- | 0.005 | 0.049 | 0.0346 | -- | 0.0017 | 0.0195 | 14.4 | -- | 0.092 | 0.390 |
| M-B-S-20-Comp Mean | 3.49 | | | | 0.0365 | | | | 0.381 | | | | 3.70 | | | | 0.309 | | | | 0.0109 | | | | 0.370 | | | | 0.0381 | | | | 13.6 | | | |
| % of Reference | 97 | | | | 96 | | | | 92 | | | | 109 | | | | 136 | | | | 82 | | | | 82 | | | | 117 | | | | 101 | | | |
| D-ATw-S-20-Comp Rep. 1 | 3.32 | -- | 0.0022 | 0.0196 | 0.0365 | -- | 0.0029 | 0.0098 | 0.275 | -- | 0.007 | 0.049 | 2.57 | -- | 0.033 | 0.049 | 0.121 | -- | 0.0066 | 0.0098 | 0.00831 | -- | 0.000407 | 0.00484 | 0.328 | -- | 0.005 | 0.049 | 0.0255 | -- | 0.0017 | 0.0196 | 14.2 | -- | 0.092 | 0.391 |
| D-ATw-S-20-Comp Rep. 2 | 3.68 | -- | 0.0022 | 0.0197 | 0.0409 | -- | 0.0029 | 0.0098 | 0.361 | -- | 0.007 | 0.049 | 3.27 | -- | 0.033 | 0.049 | 0.156 | -- | 0.0133 | 0.0196 | 0.00825 | -- | 0.000402 | 0.00478 | 0.396 | -- | 0.005 | 0.049 | 0.0424 | -- | 0.0017 | 0.0196 | 12.5 | -- | 0.092 | 0.391 |
| D-ATw-S-20-Comp Rep. 3 | 3.88 | -- | 0.0022 | 0.0199 | 0.0357 | -- | 0.0030 | 0.0100 | 0.256 | -- | 0.007 | 0.050 | 3.10 | -- | 0.034 | 0.050 | 0.140 | -- | 0.0068 | 0.0100 | 0.00979 | -- | 0.000414 | 0.00493 | 0.344 | -- | 0.005 | 0.050 | 0.0423 | -- | 0.0017 | 0.0199 | 15.4 | -- | 0.094 | 0.399 |
| D-ATw-S-20-Comp Rep. 4 | 4.16 | -- | 0.0022 | 0.0200 | 0.0347 | -- | 0.0030 | 0.0100 | 0.406 | -- | 0.007 | 0.050 | 5.02 | -- | 0.034 | 0.050 | 0.193 | -- | 0.0068 | 0.0100 | 0.0101 | -- | 0.000414 | 0.00493 | 0.388 | -- | 0.005 | 0.050 | 0.0472 | -- | 0.0017 | 0.0200 | 18.3 | -- | 0.188 | 0.799 |
| D-ATw-S-20-Comp Rep. 5 | 3.77 | -- | 0.0021 | 0.0194 | 0.0414 | -- | 0.0029 | 0.0097 | 0.402 | -- | 0.007 | 0.049 | 3.44 | -- | 0.033 | 0.049 | 0.161 | -- | 0.0132 | 0.0194 | 0.0110 | -- | 0.000412 | 0.00491 | 0.419 | -- | 0.005 | 0.049 | 0.0303 | -- | 0.0017 | 0.0194 | 13.1 | -- | 0.091 | 0.389 |
| D-ATw-S-20-Comp Mean | 3.76 | | | | 0.0378 | | | | 0.340 | | | | 3.48 | | | | 0.154 | | | | 0.0095 | | | | 0.375 | | | | 0.0375 | | | | 14.1 | | | |
| % of Reference | 105 | | | | 99 | | | | 82 | | | | 102 | | | | 68 | | | | 71 | | | | 83 | | | | 116 | | | | 105 | | | |
| D-SAx-S-20-Comp Rep. 1 | 4.44 | -- | 0.0022 | 0.0199 | 0.0367 | -- | 0.0030 | 0.0099 | 0.461 | -- | 0.007 | 0.050 | 4.01 | -- | 0.034 | 0.050 | 0.446 | -- | 0.0068 | 0.0099 | 0.0125 | -- | 0.000420 | 0.00500 | 0.466 | -- | 0.005 | 0.049 | 0.0559 | -- | 0.0017 | 0.0199 | 15.4 | -- | 0.093 | 0.397 |
| D-SAx-S-20-Comp Rep. 2 | 4.05 | -- | 0.0021 | 0.0194 | 0.0518 | -- | 0.0029 | 0.0097 | 0.341 | -- | 0.007 | 0.049 | 3.47 | -- | 0.033 | 0.049 | 0.511 | -- | 0.0066 | 0.0097 | 0.0101 | -- | 0.000419 | 0.00499 | 0.466 | -- | 0.005 | 0.049 | 0.0539 | -- | 0.0017 | 0.0194 | 19.2 | -- | 0.091 | 0.388 |
| D-SAx-S-20-Comp Rep. 3 | 3.50 | -- | 0.0021 | 0.0339 | 0.0375 | -- | 0.0029 | 0.0097 | 0.375 | -- | 0.007 | 0.049 | 2.93 | -- | 0.033 | 0.049 | 0.516 | -- | 0.0066 | 0.0097 | 0.0123 | -- | 0.000408 | 0.00486 | 0.388 | -- | 0.005 | 0.049 | 0.0488 | -- | 0.0017 | 0.0195 | 14.9 | -- | 0.091 | 0.388 |
| D-SAx-S-20-Comp Rep. 4 | 3.54 | -- | 0.0021 | 0.0348 | 0.0348 | -- | 0.0029 | 0.0098 | 0.258 | -- | 0.007 | 0.049 | 3.27 | -- | 0.033 | 0.049 | 0.539 | -- | 0.0066 | 0.0098 | 0.0179 | -- | 0.000416 | 0.00496 | 0.326 | -- | 0.005 | 0.049 | 0.0529 | -- | 0.0017 | 0.0195 | 14.7 | -- | 0.092 | 0.390 |
| D-SAx-S-20-Comp Rep. 5 | 3.91 | -- | 0.0022 | 0.0200 | 0.0329 | -- | 0.0030 | 0.0100 | 0.285 | -- | 0.007 | 0.050 | 3.40 | -- | 0.034 | 0.050 | 0.493 | -- | 0.0068 | 0.0100 | 0.0172 | -- | 0.000399 | 0.00475 | 0.347 | -- | 0.005 | 0.050 | 0.0532 | -- | 0.0017 | 0.0200 | 15.6 | -- | 0.094 | 0.400 |
| D-SAx-S-20-Comp Mean | 3.89 | | | | 0.0380 | | | | 0.344 | | | | 3.42 | | | | **0.501** | | | | 0.0144 | | | | 0.379 | | | | **0.0529** | | | | **16.0** | | | |
| % of Reference | 108 | | | | 100 | | | | 83 | | | | 100 | | | | 220 | | | | 108 | | | | 84 | | | | 163 | | | | 119 | | | |
| SJH20-REF Rep. 1 | 3.56 | -- | 0.0009 | 0.0080 | 0.0330 | -- | 0.0012 | 0.0040 | 0.667 | -- | 0.003 | 0.020 | 4.86 | -- | 0.014 | 0.020 | 0.261 | -- | 0.0027 | 0.0040 | 0.0134 | -- | 0.000401 | 0.00477 | 0.596 | -- | 0.002 | 0.020 | 0.0321 | -- | 0.0007 | 0.0080 | 12.9 | -- | 0.094 | 0.400 |
| SJH20-REF Rep. 2 | 3.63 | -- | 0.0009 | 0.0080 | 0.0376 | -- | 0.0030 | 0.0100 | 0.309 | -- | 0.003 | 0.020 | 2.63 | -- | 0.014 | 0.020 | 0.206 | -- | 0.0027 | 0.0040 | 0.0133 | -- | 0.000412 | 0.00490 | 0.456 | -- | 0.002 | 0.020 | 0.0266 | -- | 0.0007 | 0.0080 | 14.7 | -- | 0.094 | 0.399 |
| SJH20-REF Rep. 3 | 3.58 | -- | 0.0009 | 0.0080 | 0.0522 | -- | 0.0030 | 0.0100 | 0.299 | -- | 0.003 | 0.020 | 3.22 | -- | 0.014 | 0.020 | 0.232 | -- | 0.0027 | 0.0040 | 0.0141 | -- | 0.000418 | 0.00498 | 0.420 | -- | 0.002 | 0.020 | 0.0370 | -- | 0.0007 | 0.0080 | 12.0 | -- | 0.094 | 0.400 |
| SJH20-REF Rep. 4 | 3.93 | -- | 0.0009 | 0.0080 | 0.0339 | -- | 0.0012 | 0.0040 | 0.338 | -- | 0.003 | 0.020 | 2.76 | -- | 0.014 | 0.020 | 0.196 | -- | 0.0027 | 0.0040 | 0.0133 | -- | 0.000409 | 0.00487 | 0.391 | -- | 0.002 | 0.020 | 0.0281 | -- | 0.0007 | 0.0080 | 14.6 | -- | 0.094 | 0.398 |
| SJH20-REF Rep. 5 | 3.29 | -- | 0.0009 | 0.0079 | 0.0336 | -- | 0.0012 | 0.0040 | 0.463 | -- | 0.003 | 0.020 | 3.57 | -- | 0.013 | 0.020 | 0.244 | -- | 0.0027 | 0.0040 | 0.0133 | -- | 0.000415 | 0.00495 | 0.387 | -- | 0.002 | 0.020 | 0.0385 | -- | 0.0007 | 0.0079 | 12.8 | -- | 0.093 | 0.397 |
| SJH20-REF Mean | 3.60 | | | | 0.0381 | | | | 0.415 | | | | 3.41 | | | | 0.228 | | | | 0.0133 | | | | 0.450 | | | | 0.0335 | | | | 13.4 | | | |
| Pre-exposure Rep. 1 | 3.57 | -- | 0.0009 | 0.0079 | 0.0344 | -- | 0.0012 | 0.0040 | 0.181 | -- | 0.003 | 0.020 | 3.25 | -- | 0.014 | 0.020 | 0.134 | -- | 0.0027 | 0.0040 | 0.00991 | -- | 0.000418 | 0.00498 | 0.353 | -- | 0.002 | 0.020 | 0.0357 | -- | 0.0007 | 0.0079 | 14.0 | -- | 0.093 | 0.397 |
| Pre-exposure Rep. 2 | 3.11 | -- | 0.0009 | 0.0080 | 0.0271 | -- | 0.0012 | 0.0040 | 0.248 | -- | 0.003 | 0.020 | 2.87 | -- | 0.014 | 0.020 | 0.0992 | -- | 0.0027 | 0.0040 | 0.00940 | -- | 0.000409 | 0.00487 | 0.290 | -- | 0.002 | 0.020 | 0.0281 | -- | 0.0007 | 0.0080 | 11.5 | -- | 0.094 | 0.399 |
| Pre-exposure Rep. 3 | 3.17 | -- | 0.0009 | 0.0080 | 0.0315 | -- | 0.0012 | 0.0040 | 0.206 | -- | 0.003 | 0.020 | 3.16 | -- | 0.014 | 0.020 | 0.105 | -- | 0.0027 | 0.0040 | 0.00940 | -- | 0.000413 | 0.00491 | 0.341 | -- | 0.002 | 0.020 | 0.0296 | -- | 0.0007 | 0.0080 | 13.1 | -- | 0.094 | 0.398 |
| Pre-exposure Mean | 3.28 | | | | 0.0310 | | | | 0.212 | | | | 3.09 | | | | 0.113 | | | | 0.00977 | | | | 0.328 | | | | 0.0311 | | | | 12.9 | | | |
| FDA Action Level | 86 | x | | | 4 | | | | 13 | | | | | | | | 1.7 | | | | | x | | | 80 | | | | x | | | | x | | | |

**Bolded values** indicate that the mean concentration of project tissues is statistically significantly greater than that of the reference tissues and at least two replicate results are greater than the MDL.
Data qualifiers and acronyms are defined at the front of the tables section.
Sources: Analytical Resources, Inc; FDA action levels from FDA (2001, 2011); EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 22**



**ANAMAR**
Environmental Consulting, Inc.

**TABLE 23**
Analytical Results for Wet Weight Metals in *Alitta virens* Tissues

| Analyte: | Arsenic | | | | Cadmium | | | | Chromium | | | | Copper | | | | Lead | | | | Mercury | | | | Nickel | | | | Silver | | | | Zinc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 2.26 | -- | 0.0022 | 0.0199 | 0.0361 | -- | 0.0030 | 0.0099 | 0.244 | B | 0.013 | 0.050 | 1.18 | -- | 0.034 | 0.050 | 0.0936 | -- | 0.0068 | 0.0099 | 0.0198 | -- | 0.000413 | 0.00492 | 0.115 | -- | 0.005 | 0.050 | 0.0279 | -- | 0.0017 | 0.0199 | 21.9 | -- | 0.093 | 0.397 |
| M-A-S-20-Comp Rep. 2 | 2.15 | -- | 0.0022 | 0.0196 | 0.252 | B | 0.0029 | 0.0098 | 0.252 | B | 0.013 | 0.049 | 1.42 | -- | 0.033 | 0.049 | 0.116 | -- | 0.0067 | 0.0098 | 0.0186 | -- | 0.000403 | 0.00479 | 0.125 | -- | 0.005 | 0.049 | 0.0243 | -- | 0.0017 | 0.0196 | 9.03 | -- | 0.092 | 0.393 |
| M-A-S-20-Comp Rep. 3 | 2.45 | -- | 0.0022 | 0.0195 | 0.0340 | -- | 0.0029 | 0.0098 | 0.316 | B | 0.013 | 0.049 | 1.42 | -- | 0.033 | 0.049 | 0.112 | -- | 0.0066 | 0.0098 | 0.0186 | -- | 0.000411 | 0.00489 | 0.137 | -- | 0.005 | 0.049 | 0.0273 | -- | 0.0017 | 0.0195 | 21.8 | -- | 0.092 | 0.391 |
| M-A-S-20-Comp Rep. 4 | 2.56 | -- | 0.0022 | 0.0197 | 0.0438 | -- | 0.0029 | 0.0098 | 0.310 | B | 0.013 | 0.049 | 1.26 | -- | 0.033 | 0.049 | 0.111 | -- | 0.0067 | 0.0098 | 0.0155 | -- | 0.000415 | 0.00494 | 0.160 | -- | 0.005 | 0.049 | 0.0283 | -- | 0.0017 | 0.0197 | 18.8 | -- | 0.092 | 0.393 |
| M-A-S-20-Comp Rep. 5 | 2.34 | -- | 0.0022 | 0.0200 | 0.0348 | -- | 0.0030 | 0.0100 | 0.276 | B | 0.013 | 0.050 | 1.27 | -- | 0.034 | 0.050 | 0.0972 | -- | 0.0068 | 0.0100 | 0.0216 | -- | 0.000418 | 0.00498 | 0.137 | -- | 0.005 | 0.050 | 0.0220 | -- | 0.0017 | 0.0200 | 15.1 | -- | 0.094 | 0.400 |
| **M-A-S-20-Comp Mean** | **2.35** | | | | **0.0356** | | | | **0.280** | | | | **1.31** | | | | **0.1060** | | | | **0.0188** | | | | **0.135** | | | | **0.0260** | | | | **17.3** | | | |
| % of Reference | 116 | | | | 138 | | | | 146 | | | | 89 | | | | 89 | | | | 101 | | | | 119 | | | | 211 | | | | 120 | | | |
| M-B-S-20-Comp Rep. 1 | 2.47 | -- | 0.0022 | 0.0199 | 0.0333 | -- | 0.0030 | 0.0099 | 0.365 | B | 0.013 | 0.050 | 1.93 | -- | 0.034 | 0.050 | 0.118 | -- | 0.0068 | 0.0099 | 0.0207 | -- | 0.000409 | 0.00487 | 0.147 | -- | 0.005 | 0.050 | 0.0159 | -- | 0.0007 | 0.0199 | 28.9 | -- | 0.187 | 0.796 |
| M-B-S-20-Comp Rep. 2 | 2.47 | -- | 0.0021 | 0.0193 | 0.0362 | -- | 0.0029 | 0.0098 | 0.395 | B | 0.013 | 0.048 | 1.62 | -- | 0.033 | 0.048 | 0.124 | -- | 0.0066 | 0.0097 | 0.0194 | -- | 0.000417 | 0.00497 | 0.152 | -- | 0.005 | 0.048 | 0.0159 | -- | 0.0007 | 0.0196 | 24.2 | -- | 0.091 | 0.387 |
| M-B-S-20-Comp Rep. 3 | 2.36 | -- | 0.0022 | 0.0197 | 0.0402 | -- | 0.0030 | 0.0099 | 0.329 | B | 0.013 | 0.049 | 1.68 | -- | 0.034 | 0.049 | 0.150 | -- | 0.0067 | 0.0099 | 0.0197 | -- | 0.000420 | 0.00500 | 0.156 | -- | 0.005 | 0.049 | 0.0219 | -- | 0.0017 | 0.0197 | 26.7 | -- | 0.186 | 0.790 |
| M-B-S-20-Comp Rep. 4 | 2.52 | -- | 0.0022 | 0.0197 | 0.0380 | -- | 0.0030 | 0.0098 | 0.302 | B | 0.013 | 0.049 | 1.33 | -- | 0.033 | 0.049 | 0.147 | -- | 0.0067 | 0.0098 | 0.0157 | -- | 0.000404 | 0.00481 | 0.144 | -- | 0.005 | 0.049 | 0.0213 | -- | 0.0017 | 0.0197 | 12.6 | -- | 0.093 | 0.394 |
| M-B-S-20-Comp Rep. 5 | 2.54 | -- | 0.0022 | 0.0196 | 0.0438 | -- | 0.0029 | 0.0098 | 0.290 | B | 0.013 | 0.049 | 1.33 | -- | 0.033 | 0.049 | 0.136 | -- | 0.0067 | 0.0098 | 0.0170 | -- | 0.000410 | 0.00488 | 0.124 | -- | 0.005 | 0.049 | 0.0207 | -- | 0.0017 | 0.0196 | 27.3 | -- | 0.185 | 0.786 |
| **M-B-S-20-Comp Mean** | **2.53** | | | | **0.0383** | | | | **0.336** | | | | **1.58** | | | | **0.135** | | | | **0.0185** | | | | **0.145** | | | | **0.0193** | | | | **23.9** | | | |
| % of Reference | 125 | | | | 149 | | | | 176 | | | | 108 | | | | 114 | | | | 99 | | | | 127 | | | | 157 | | | | 165 | | | |
| D-ATw-S-20-Comp Rep. 1 | 2.49 | -- | 0.0022 | 0.0196 | 0.0346 | -- | 0.0029 | 0.0098 | 0.395 | B | 0.013 | 0.049 | 2.60 | -- | 0.033 | 0.049 | 0.0850 | -- | 0.0067 | 0.0098 | 0.0201 | -- | 0.000410 | 0.00488 | 0.181 | -- | 0.005 | 0.049 | 0.0069 | J | 0.0007 | 0.0078 | 41.1 | -- | 0.368 | 1.57 |
| D-ATw-S-20-Comp Rep. 2 | 2.78 | -- | 0.0022 | 0.0100 | 0.0344 | -- | 0.0030 | 0.0100 | 0.366 | B | 0.013 | 0.050 | 2.33 | -- | 0.034 | 0.050 | 0.102 | -- | 0.0068 | 0.0100 | 0.0233 | -- | 0.000387 | 0.00461 | 0.197 | -- | 0.005 | 0.050 | 0.0069 | J | 0.0007 | 0.0079 | 11.0 | -- | 0.094 | 0.399 |
| D-ATw-S-20-Comp Rep. 3 | 2.36 | -- | 0.0022 | 0.0199 | 0.0344 | -- | 0.0030 | 0.0099 | 0.213 | -- | 0.007 | 0.050 | 1.61 | -- | 0.034 | 0.050 | 0.0860 | -- | 0.0135 | 0.0199 | 0.0219 | -- | 0.000411 | 0.00489 | 0.134 | -- | 0.005 | 0.050 | 0.0185 | -- | 0.0007 | 0.0080 | 26.9 | -- | 0.187 | 0.796 |
| D-ATw-S-20-Comp Rep. 4 | 2.56 | -- | 0.0022 | 0.0199 | 0.0357 | -- | 0.0029 | 0.0098 | 0.410 | B | 0.013 | 0.049 | 2.24 | -- | 0.033 | 0.049 | 0.111 | -- | 0.0066 | 0.0098 | 0.0231 | -- | 0.000400 | 0.00477 | 0.215 | -- | 0.005 | 0.049 | 0.0067 | J | 0.0007 | 0.0078 | 37.2 | -- | 0.368 | 1.56 |
| D-ATw-S-20-Comp Rep. 5 | 2.50 | -- | 0.0021 | 0.0195 | 0.0344 | -- | 0.0029 | 0.0098 | 0.240 | B | 0.013 | 0.049 | 1.37 | -- | 0.033 | 0.049 | 0.0772 | -- | 0.0066 | 0.0098 | 0.0171 | -- | 0.000412 | 0.00491 | 0.119 | -- | 0.005 | 0.049 | 0.0055 | J | 0.0007 | 0.0078 | 20.3 | -- | 0.092 | 0.391 |
| **D-ATw-S-20-Comp Mean** | **2.54** | | | | **0.0355** | | | | **0.325** | | | | **2.04** | | | | **0.0922** | | | | **0.0211** | | | | **0.169** | | | | **0.0089** | | | | **27.3** | | | |
| % of Reference | 125 | | | | 138 | | | | 170 | | | | 139 | | | | 78 | | | | 113 | | | | 149 | | | | 72 | | | | 189 | | | |
| D-SAx-S-20-Comp Rep. 1 | 2.40 | -- | 0.0022 | 0.0198 | 0.0359 | -- | 0.0029 | 0.0098 | 0.281 | B | 0.013 | 0.049 | 1.33 | -- | 0.033 | 0.049 | 0.134 | -- | 0.0067 | 0.0098 | 0.0203 | -- | 0.000396 | 0.00471 | 0.130 | -- | 0.005 | 0.049 | 0.0164 | -- | 0.0007 | 0.0078 | 17.3 | -- | 0.092 | 0.392 |
| D-SAx-S-20-Comp Rep. 2 | 2.54 | -- | 0.0021 | 0.0193 | 0.0397 | -- | 0.0029 | 0.0097 | 0.269 | B | 0.013 | 0.048 | 1.36 | -- | 0.033 | 0.048 | 0.126 | -- | 0.0066 | 0.0097 | 0.0223 | -- | 0.000408 | 0.00485 | 0.125 | -- | 0.005 | 0.048 | 0.0164 | -- | 0.0007 | 0.0077 | 20.9 | -- | 0.091 | 0.387 |
| D-SAx-S-20-Comp Rep. 3 | 2.48 | -- | 0.0022 | 0.0197 | 0.0356 | -- | 0.0030 | 0.0098 | 0.336 | B | 0.013 | 0.049 | 1.49 | -- | 0.033 | 0.049 | 0.113 | -- | 0.0067 | 0.0098 | 0.0219 | -- | 0.000411 | 0.00490 | 0.163 | -- | 0.005 | 0.049 | 0.0162 | -- | 0.0007 | 0.0079 | 25.1 | -- | 0.185 | 0.787 |
| D-SAx-S-20-Comp Rep. 4 | 2.63 | -- | 0.0022 | 0.0196 | 0.0385 | -- | 0.0029 | 0.0098 | 0.440 | B | 0.013 | 0.049 | 1.85 | -- | 0.033 | 0.049 | 0.157 | -- | 0.0067 | 0.0098 | 0.0206 | -- | 0.000409 | 0.00490 | 0.144 | -- | 0.005 | 0.049 | 0.0152 | -- | 0.0007 | 0.0078 | 21.3 | -- | 0.092 | 0.392 |
| D-SAx-S-20-Comp Rep. 5 | 2.46 | -- | 0.0022 | 0.0199 | 0.0331 | -- | 0.0030 | 0.0099 | 0.281 | B | 0.013 | 0.050 | 1.34 | -- | 0.034 | 0.050 | 0.119 | -- | 0.0068 | 0.0099 | 0.0178 | -- | 0.000409 | 0.00487 | 0.159 | -- | 0.005 | 0.050 | 0.0079 | -- | 0.0007 | 0.0079 | 17.7 | -- | 0.093 | 0.397 |
| **D-SAx-S-20-Comp Mean** | **2.50** | | | | **0.0366** | | | | **0.321** | | | | **1.47** | | | | **0.130** | | | | **0.0212** | | | | **0.144** | | | | **0.0152** | | | | **20.5** | | | |
| % of Reference | 124 | | | | 142 | | | | 168 | | | | 100 | | | | 109 | | | | 113 | | | | 127 | | | | 124 | | | | 141 | | | |
| SJH20-REF Rep. 1 | 1.97 | -- | 0.0009 | 0.0080 | 0.0242 | -- | 0.0012 | 0.0040 | 0.202 | -- | 0.003 | 0.020 | 1.42 | -- | 0.014 | 0.020 | 0.144 | -- | 0.0027 | 0.0040 | 0.0199 | -- | 0.000416 | 0.00496 | 0.124 | -- | 0.002 | 0.020 | 0.0136 | -- | 0.0007 | 0.0080 | 15.2 | -- | 0.093 | 0.398 |
| SJH20-REF Rep. 2 | 2.03 | -- | 0.0009 | 0.0080 | 0.0236 | -- | 0.0012 | 0.0040 | 0.190 | -- | 0.003 | 0.020 | 1.58 | -- | 0.014 | 0.020 | 0.0830 | -- | 0.0027 | 0.0040 | 0.0201 | -- | 0.000414 | 0.00493 | 0.122 | -- | 0.002 | 0.020 | 0.0095 | -- | 0.0007 | 0.0080 | 8.99 | -- | 0.038 | 0.160 |
| SJH20-REF Rep. 3 | 1.94 | -- | 0.0009 | 0.0079 | 0.0248 | -- | 0.0012 | 0.0040 | 0.175 | -- | 0.003 | 0.020 | 1.18 | -- | 0.014 | 0.020 | 0.108 | -- | 0.0027 | 0.0040 | 0.0174 | -- | 0.000410 | 0.00488 | 0.098 | -- | 0.002 | 0.020 | 0.0131 | -- | 0.0007 | 0.0080 | 6.26 | -- | 0.037 | 0.159 |
| SJH20-REF Rep. 4 | 1.97 | -- | 0.0009 | 0.0080 | 0.0312 | -- | 0.0060 | 0.0200 | 0.226 | -- | 0.003 | 0.020 | 1.67 | -- | 0.014 | 0.020 | 0.129 | -- | 0.0027 | 0.0040 | 0.0201 | -- | 0.000407 | 0.00484 | 0.130 | -- | 0.002 | 0.020 | 0.0118 | -- | 0.0007 | 0.0080 | 30.5 | -- | 0.188 | 0.799 |
| SJH20-REF Rep. 5 | 2.21 | -- | 0.0009 | 0.0080 | 0.0248 | -- | 0.0012 | 0.0040 | 0.164 | -- | 0.003 | 0.020 | 1.48 | -- | 0.014 | 0.020 | 0.129 | -- | 0.0027 | 0.0040 | 0.0165 | -- | 0.000412 | 0.00491 | 0.094 | -- | 0.002 | 0.020 | 0.0130 | -- | 0.0007 | 0.0080 | 11.4 | -- | 0.094 | 0.399 |
| **SJH20-REF Mean** | **2.02** | | | | **0.0257** | | | | **0.191** | | | | **1.47** | | | | **0.119** | | | | **0.0187** | | | | **0.114** | | | | **0.0123** | | | | **14.5** | | | |
| Pre-exposure Rep. 1 | 2.27 | -- | 0.0009 | 0.0080 | 0.0243 | -- | 0.0012 | 0.0040 | 0.181 | -- | 0.003 | 0.020 | 1.35 | -- | 0.014 | 0.020 | 0.0798 | -- | 0.0027 | 0.0040 | 0.0231 | -- | 0.000416 | 0.00496 | 0.156 | -- | 0.002 | 0.020 | 0.0180 | -- | 0.0007 | 0.0080 | 11.2 | -- | 0.094 | 0.400 |
| Pre-exposure Rep. 2 | 2.28 | -- | 0.0009 | 0.0080 | 0.0232 | -- | 0.0012 | 0.0040 | 0.186 | -- | 0.003 | 0.020 | 1.33 | -- | 0.014 | 0.020 | 0.0677 | -- | 0.0027 | 0.0040 | 0.0234 | -- | 0.000417 | 0.00496 | 0.133 | -- | 0.002 | 0.020 | 0.0167 | -- | 0.0007 | 0.0080 | 8.61 | -- | 0.038 | 0.160 |
| Pre-exposure Rep. 3 | 2.42 | -- | 0.0009 | 0.0080 | 0.0280 | -- | 0.0012 | 0.0040 | 0.179 | -- | 0.003 | 0.020 | 1.29 | -- | 0.014 | 0.020 | 0.0781 | -- | 0.0027 | 0.0040 | 0.0255 | -- | 0.000418 | 0.00498 | 0.137 | -- | 0.002 | 0.020 | 0.0180 | -- | 0.0007 | 0.0080 | 7.02 | -- | 0.037 | 0.159 |
| **Pre-exposure Mean** | **2.32** | | | | **0.0252** | | | | **0.182** | | | | **1.32** | | | | **0.0752** | | | | **0.0240** | | | | **0.142** | | | | **0.0180** | | | | **8.94** | | | |
| **FDA Action Level** | 76 | | 3 | | | | 12 | | | | x | | | | | | | | 1 | | | | 70 | | | | x | | | | x | | | |

**Bolded values** indicate that the mean concentration of project tissues is statistically significantly greater than that of the reference tissues and at least two replicate results are greater than the MDL.
Data qualifiers and acronyms are defined at the front of the tables section.

Sources: Analytical Resources, Inc;  FDA action levels from FDA (2001, 2011);  EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.


ANAMAR
Environmental Consulting, Inc.

**TABLE 24**
Analytical Results for Dry Weight Metals in *Macoma nasuta* Tissues

| Sample-Replicate # | Arsenic Result mg/kg | Qual | MDL | MRL | Cadmium Result mg/kg | Qual | MDL | MRL | Chromium Result mg/kg | Qual | MDL | MRL | Copper Result mg/kg | Qual | MDL | MRL | Lead Result mg/kg | Qual | MDL | MRL | Mercury Result mg/kg | Qual | MDL | MRL | Nickel Result mg/kg | Qual | MDL | MRL | Silver Result mg/kg | Qual | MDL | MRL | Zinc Result mg/kg | Qual | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | 21.1 | -- | 0.013 | 0.12 | 0.21 | -- | 0.017 | 0.059 | 2.16 | -- | 0.042 | 0.29 | 19.5 | -- | 0.197 | 0.29 | 1.52 | -- | 0.040 | 0.059 | 0.052 | -- | 0.002 | 0.029 | 1.96 | -- | 0.030 | 0.29 | 0.19 | -- | 0.010 | 0.12 | 77.1 | -- | 0.55 | 2.34 |
| M-A-S-20-Comp Rep. 2 | 21.4 | -- | 0.013 | 0.12 | 0.16 | -- | 0.018 | 0.059 | 1.81 | -- | 0.042 | 0.30 | 18.0 | -- | 0.200 | 0.30 | 1.35 | -- | 0.041 | 0.059 | 0.055 | -- | 0.002 | 0.029 | 1.97 | -- | 0.030 | 0.30 | 0.23 | -- | 0.010 | 0.12 | 77.4 | -- | 0.56 | 2.38 |
| M-A-S-20-Comp Rep. 3 | 21.0 | -- | 0.013 | 0.12 | 0.19 | -- | 0.018 | 0.059 | 2.05 | -- | 0.043 | 0.30 | 18.9 | -- | 0.202 | 0.30 | 1.47 | -- | 0.040 | 0.059 | 0.077 | -- | 0.002 | 0.029 | 1.97 | -- | 0.031 | 0.30 | 0.20 | -- | 0.010 | 0.12 | 80.2 | -- | 0.56 | 2.39 |
| M-A-S-20-Comp Rep. 4 | 16.1 | -- | 0.012 | 0.11 | 0.16 | -- | 0.017 | 0.059 | 2.24 | -- | 0.040 | 0.29 | 15.9 | -- | 0.193 | 0.29 | 1.10 | -- | 0.038 | 0.056 | 0.050 | -- | 0.002 | 0.027 | 1.67 | -- | 0.028 | 0.28 | 0.14 | -- | 0.010 | 0.11 | 81.1 | -- | 0.53 | 2.24 |
| M-A-S-20-Comp Rep. 5 | 18.2 | -- | 0.012 | 0.11 | 0.18 | -- | 0.017 | 0.057 | 1.40 | -- | 0.040 | 0.28 | 16.5 | -- | 0.192 | 0.28 | 1.25 | -- | 0.038 | 0.057 | 0.063 | -- | 0.002 | 0.027 | 1.85 | -- | 0.028 | 0.28 | 0.19 | -- | 0.010 | 0.11 | 74.1 | -- | 0.53 | 2.25 |
| M-B-S-20-Comp Rep. 1 | 19.2 | -- | 0.013 | 0.11 | 0.19 | -- | 0.016 | 0.056 | 1.54 | -- | 0.040 | 0.28 | 16.7 | -- | 0.188 | 0.28 | 1.65 | -- | 0.076 | 0.110 | 0.063 | -- | 0.002 | 0.027 | 1.76 | -- | 0.028 | 0.28 | 0.22 | -- | 0.010 | 0.11 | 69.4 | -- | 0.52 | 2.24 |
| M-B-S-20-Comp Rep. 2 | 20.6 | -- | 0.012 | 0.11 | 0.24 | -- | 0.016 | 0.056 | 3.45 | -- | 0.039 | 0.27 | 29.6 | -- | 0.182 | 0.27 | 1.98 | -- | 0.074 | 0.110 | 0.063 | -- | 0.002 | 0.027 | 2.26 | -- | 0.028 | 0.27 | 0.27 | -- | 0.009 | 0.11 | 76.7 | -- | 0.51 | 2.17 |
| M-B-S-20-Comp Rep. 3 | 20.0 | -- | 0.013 | 0.12 | 0.20 | -- | 0.018 | 0.059 | 1.78 | -- | 0.042 | 0.30 | 20.9 | -- | 0.203 | 0.30 | 1.59 | -- | 0.081 | 0.120 | 0.055 | -- | 0.002 | 0.029 | 2.08 | -- | 0.030 | 0.30 | 0.19 | -- | 0.010 | 0.12 | 78.2 | -- | 0.56 | 2.37 |
| M-B-S-20-Comp Rep. 4 | 21.3 | -- | 0.013 | 0.12 | 0.24 | -- | 0.018 | 0.058 | 2.00 | -- | 0.041 | 0.29 | 18.6 | -- | 0.194 | 0.29 | 2.00 | -- | 0.039 | 0.058 | 0.071 | -- | 0.002 | 0.029 | 2.26 | -- | 0.029 | 0.29 | 0.21 | -- | 0.010 | 0.12 | 84.3 | -- | 0.54 | 2.32 |
| M-B-S-20-Comp Rep. 5 | 18.7 | -- | 0.012 | 0.11 | 0.18 | -- | 0.016 | 0.055 | 2.06 | -- | 0.039 | 0.27 | 19.8 | -- | 0.184 | 0.27 | 1.62 | -- | 0.074 | 0.110 | 0.056 | -- | 0.002 | 0.027 | 2.22 | -- | 0.028 | 0.27 | 0.19 | -- | 0.009 | 0.11 | 80.2 | -- | 0.51 | 2.17 |
| D-ATw-S-20-Comp Rep. 1 | 19.6 | -- | 0.013 | 0.12 | 0.22 | -- | 0.017 | 0.058 | 1.63 | -- | 0.041 | 0.29 | 15.2 | -- | 0.195 | 0.29 | 0.72 | -- | 0.039 | 0.058 | 0.049 | -- | 0.002 | 0.029 | 1.94 | -- | 0.030 | 0.29 | 0.15 | -- | 0.010 | 0.12 | 84.0 | -- | 0.54 | 2.31 |
| D-ATw-S-20-Comp Rep. 2 | 20.6 | -- | 0.012 | 0.11 | 0.23 | -- | 0.016 | 0.055 | 2.02 | -- | 0.039 | 0.27 | 18.3 | -- | 0.185 | 0.27 | 0.87 | -- | 0.074 | 0.110 | 0.046 | -- | 0.002 | 0.027 | 2.21 | -- | 0.028 | 0.27 | 0.24 | -- | 0.010 | 0.11 | 69.9 | -- | 0.52 | 2.19 |
| D-ATw-S-20-Comp Rep. 3 | 21.2 | -- | 0.012 | 0.11 | 0.19 | -- | 0.016 | 0.055 | 1.40 | -- | 0.038 | 0.27 | 20.9 | -- | 0.186 | 0.27 | 0.76 | -- | 0.037 | 0.055 | 0.053 | -- | 0.002 | 0.027 | 1.88 | -- | 0.027 | 0.27 | 0.23 | -- | 0.009 | 0.11 | 68.2 | -- | 0.51 | 2.18 |
| D-ATw-S-20-Comp Rep. 4 | 23.3 | -- | 0.012 | 0.11 | 0.19 | -- | 0.017 | 0.056 | 2.27 | -- | 0.039 | 0.28 | 28.1 | -- | 0.190 | 0.28 | 1.08 | -- | 0.038 | 0.056 | 0.048 | -- | 0.002 | 0.028 | 2.17 | -- | 0.028 | 0.28 | 0.26 | -- | 0.010 | 0.11 | 102 | -- | 1.05 | 4.47 |
| D-ATw-S-20-Comp Rep. 5 | 21.1 | -- | 0.012 | 0.11 | 0.23 | -- | 0.016 | 0.055 | 2.25 | -- | 0.039 | 0.27 | 19.3 | -- | 0.185 | 0.27 | 0.90 | -- | 0.074 | 0.110 | 0.062 | -- | 0.002 | 0.028 | 2.35 | -- | 0.028 | 0.27 | 0.17 | -- | 0.010 | 0.11 | 73.4 | -- | 0.51 | 2.18 |
| D-SAx-S-20-Comp Rep. 1 | 24.5 | -- | 0.012 | 0.11 | 0.20 | -- | 0.017 | 0.055 | 2.54 | -- | 0.039 | 0.28 | 22.1 | -- | 0.188 | 0.28 | 2.46 | -- | 0.038 | 0.055 | 0.069 | -- | 0.002 | 0.028 | 2.03 | -- | 0.028 | 0.28 | 0.31 | -- | 0.009 | 0.11 | 85.0 | -- | 0.51 | 2.19 |
| D-SAx-S-20-Comp Rep. 2 | 22.6 | -- | 0.012 | 0.11 | 0.29 | -- | 0.016 | 0.054 | 1.90 | -- | 0.039 | 0.27 | 19.3 | -- | 0.184 | 0.27 | 2.85 | -- | 0.037 | 0.054 | 0.067 | -- | 0.002 | 0.028 | 2.60 | -- | 0.028 | 0.27 | 0.30 | -- | 0.009 | 0.11 | 107 | -- | 0.51 | 2.17 |
| D-SAx-S-20-Comp Rep. 3 | 19.8 | -- | 0.012 | 0.11 | 0.19 | -- | 0.016 | 0.055 | 2.12 | -- | 0.040 | 0.28 | 16.6 | -- | 0.187 | 0.28 | 2.92 | -- | 0.037 | 0.055 | 0.070 | -- | 0.002 | 0.027 | 2.20 | -- | 0.028 | 0.28 | 0.28 | -- | 0.010 | 0.11 | 84.4 | -- | 0.52 | 2.20 |
| D-SAx-S-20-Comp Rep. 4 | 19.0 | -- | 0.011 | 0.10 | 0.19 | -- | 0.016 | 0.053 | 1.39 | -- | 0.038 | 0.26 | 17.6 | -- | 0.177 | 0.26 | 2.89 | -- | 0.035 | 0.053 | 0.066 | -- | 0.002 | 0.027 | 1.75 | -- | 0.027 | 0.26 | 0.28 | -- | 0.009 | 0.10 | 78.9 | -- | 0.49 | 2.09 |
| D-SAx-S-20-Comp Rep. 5 | 21.4 | -- | 0.012 | 0.11 | 0.18 | -- | 0.016 | 0.055 | 1.56 | -- | 0.038 | 0.27 | 18.6 | -- | 0.186 | 0.27 | 2.70 | -- | 0.037 | 0.055 | 0.094 | -- | 0.002 | 0.026 | 1.90 | -- | 0.027 | 0.27 | 0.29 | -- | 0.009 | 0.11 | 85.3 | -- | 0.51 | 2.19 |
| SJH20-REF Rep. 1 | 20.7 | -- | 0.0052 | 0.0466 | 0.192 | -- | 0.0070 | 0.0233 | 3.89 | -- | 0.017 | 0.117 | 28.3 | -- | 0.082 | 0.117 | 1.52 | -- | 0.016 | 0.0233 | 0.0781 | -- | 0.0023 | 0.0278 | 3.47 | -- | 0.012 | 0.117 | 0.187 | -- | 0.0041 | 0.0466 | 75.2 | -- | 0.548 | 2.33 |
| SJH20-REF Rep. 2 | 19.8 | -- | 0.0049 | 0.0437 | 0.169 | -- | 0.0160 | 0.0546 | 1.69 | -- | 0.016 | 0.109 | 14.4 | -- | 0.076 | 0.109 | 1.12 | -- | 0.015 | 0.0218 | 0.0671 | -- | 0.0022 | 0.0267 | 2.49 | -- | 0.011 | 0.109 | 0.145 | -- | 0.0038 | 0.0437 | 80.2 | -- | 0.513 | 2.18 |
| SJH20-REF Rep. 3 | 20.7 | -- | 0.0052 | 0.0463 | 0.302 | -- | 0.0170 | 0.0578 | 1.73 | -- | 0.017 | 0.116 | 18.6 | -- | 0.081 | 0.116 | 1.34 | -- | 0.016 | 0.0231 | 0.0816 | -- | 0.0024 | 0.0288 | 2.43 | -- | 0.012 | 0.116 | 0.214 | -- | 0.0040 | 0.0463 | 69.4 | -- | 0.544 | 2.31 |
| SJH20-REF Rep. 4 | 21.8 | -- | 0.0050 | 0.0444 | 0.188 | -- | 0.0067 | 0.0222 | 1.88 | -- | 0.017 | 0.111 | 15.3 | -- | 0.078 | 0.111 | 1.09 | -- | 0.015 | 0.0222 | 0.0738 | -- | 0.0023 | 0.0270 | 2.17 | -- | 0.011 | 0.111 | 0.156 | -- | 0.0039 | 0.0444 | 82.1 | -- | 0.522 | 2.21 |
| SJH20-REF Rep. 5 | 18.9 | -- | 0.0052 | 0.0454 | 0.193 | -- | 0.0069 | 0.0230 | 2.66 | -- | 0.017 | 0.115 | 20.5 | -- | 0.075 | 0.115 | 1.40 | -- | 0.015 | 0.0230 | 0.0763 | -- | 0.0024 | 0.0284 | 2.22 | -- | 0.011 | 0.115 | 0.221 | -- | 0.0040 | 0.0454 | 73.5 | -- | 0.534 | 2.28 |
| Pre-exposure Rep. 1 | 19.6 | -- | 0.0049 | 0.0434 | 0.189 | -- | 0.0066 | 0.0220 | 0.995 | -- | 0.016 | 0.110 | 17.9 | -- | 0.077 | 0.110 | 0.736 | -- | 0.015 | 0.0220 | 0.0545 | -- | 0.0023 | 0.0274 | 1.94 | -- | 0.011 | 0.110 | 0.196 | -- | 0.0038 | 0.0434 | 76.9 | -- | 0.511 | 2.18 |
| Pre-exposure Rep. 2 | 17.3 | -- | 0.0050 | 0.0445 | 0.151 | -- | 0.0067 | 0.0222 | 1.38 | -- | 0.017 | 0.111 | 16.0 | -- | 0.078 | 0.111 | 0.551 | -- | 0.015 | 0.0222 | 0.0523 | -- | 0.0023 | 0.0271 | 1.61 | -- | 0.011 | 0.111 | 0.156 | -- | 0.0039 | 0.0445 | 63.9 | -- | 0.523 | 2.22 |
| Pre-exposure Rep. 3 | 17.2 | -- | 0.0049 | 0.0434 | 0.171 | -- | 0.0065 | 0.0217 | 1.12 | -- | 0.016 | 0.108 | 17.1 | -- | 0.076 | 0.108 | 0.569 | -- | 0.015 | 0.0217 | 0.0542 | -- | 0.0022 | 0.0266 | 1.85 | -- | 0.011 | 0.108 | 0.161 | -- | 0.0038 | 0.0434 | 71.0 | -- | 0.510 | 2.16 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Analytical Resources, Inc

Compiled by: ANAMAR Environmental Consulting, Inc.


ANAMAR
Environmental Consulting, Inc.

**TABLE 25**
Analytical Results for Dry Weight Metals in *Alitta virens* Tissues

| Analyte: | Arsenic | | | | Cadmium | | | | Chromium | | | | Copper | | | | Lead | | | | Mercury | | | | Nickel | | | | Silver | | | | Zinc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL | Result mg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 15.3 | -- | 0.015 | 0.13 | 0.24 | -- | 0.020 | 0.067 | 1.65 | B | 0.088 | 0.34 | 8.00 | -- | 0.23 | 0.34 | 0.63 | -- | 0.046 | 0.067 | 0.13 | -- | 0.003 | 0.033 | 0.78 | -- | 0.034 | 0.34 | 0.19 | -- | 0.012 | 0.130 | 148 | -- | 0.63 | 2.69 |
| M-A-S-20-Comp Rep. 2 | 14.4 | -- | 0.015 | 0.13 | 0.19 | -- | 0.019 | 0.065 | 1.68 | B | 0.087 | 0.34 | 9.48 | -- | 0.22 | 0.33 | 0.77 | -- | 0.045 | 0.065 | 0.12 | -- | 0.003 | 0.032 | 0.83 | -- | 0.033 | 0.33 | 0.16 | -- | 0.011 | 0.130 | 60.3 | -- | 0.61 | 2.62 |
| M-A-S-20-Comp Rep. 3 | 16.7 | -- | 0.015 | 0.13 | 0.23 | -- | 0.020 | 0.067 | 2.16 | B | 0.089 | 0.33 | 9.70 | -- | 0.23 | 0.33 | 0.77 | -- | 0.045 | 0.067 | 0.13 | -- | 0.003 | 0.033 | 0.94 | -- | 0.034 | 0.33 | 0.19 | -- | 0.012 | 0.130 | 149 | -- | 0.63 | 2.67 |
| M-A-S-20-Comp Rep. 4 | 17.2 | -- | 0.015 | 0.13 | 0.29 | -- | 0.019 | 0.066 | 2.08 | B | 0.087 | 0.33 | 8.47 | -- | 0.22 | 0.33 | 0.75 | -- | 0.045 | 0.067 | 0.10 | -- | 0.003 | 0.033 | 1.08 | -- | 0.034 | 0.33 | 0.19 | -- | 0.011 | 0.130 | 126 | -- | 0.62 | 2.64 |
| M-A-S-20-Comp Rep. 5 | 15.8 | -- | 0.015 | 0.13 | 0.23 | -- | 0.020 | 0.067 | 1.86 | B | 0.088 | 0.34 | 8.56 | -- | 0.23 | 0.34 | 0.65 | -- | 0.046 | 0.067 | 0.15 | -- | 0.003 | 0.034 | 0.92 | -- | 0.034 | 0.34 | 0.15 | -- | 0.011 | 0.130 | 102 | -- | 0.63 | 2.70 |
| M-B-S-20-Comp Rep. 1 | 17.0 | -- | 0.015 | 0.14 | 0.23 | -- | 0.021 | 0.068 | 2.51 | B | 0.089 | 0.34 | 13.3 | -- | 0.23 | 0.34 | 0.81 | -- | 0.047 | 0.068 | 0.14 | -- | 0.003 | 0.033 | 1.01 | -- | 0.034 | 0.34 | 0.12 | -- | 0.005 | 0.056 | 199 | -- | 1.29 | 5.48 |
| M-B-S-20-Comp Rep. 2 | 17.2 | -- | 0.015 | 0.13 | 0.25 | -- | 0.020 | 0.067 | 2.74 | B | 0.090 | 0.33 | 11.3 | -- | 0.23 | 0.34 | 0.86 | -- | 0.046 | 0.067 | 0.13 | -- | 0.003 | 0.035 | 1.06 | -- | 0.035 | 0.33 | 0.11 | -- | 0.005 | 0.053 | 168 | -- | 0.63 | 2.69 |
| M-B-S-20-Comp Rep. 3 | 18.7 | -- | 0.015 | 0.13 | 0.27 | -- | 0.020 | 0.067 | 2.22 | B | 0.088 | 0.33 | 11.3 | -- | 0.23 | 0.33 | 1.01 | -- | 0.045 | 0.067 | 0.13 | -- | 0.003 | 0.033 | 1.05 | -- | 0.034 | 0.33 | 0.15 | -- | 0.011 | 0.130 | 180 | -- | 1.26 | 5.33 |
| M-B-S-20-Comp Rep. 4 | 17.5 | -- | 0.015 | 0.13 | 0.26 | -- | 0.021 | 0.068 | 2.10 | B | 0.090 | 0.34 | 9.26 | -- | 0.23 | 0.34 | 1.02 | -- | 0.047 | 0.068 | 0.11 | -- | 0.003 | 0.033 | 1.00 | -- | 0.035 | 0.34 | 0.15 | -- | 0.012 | 0.140 | 87.7 | -- | 0.65 | 2.74 |
| M-B-S-20-Comp Rep. 5 | 16.9 | -- | 0.015 | 0.13 | 0.29 | -- | 0.019 | 0.065 | 1.93 | B | 0.086 | 0.33 | 8.84 | -- | 0.22 | 0.33 | 0.90 | -- | 0.045 | 0.065 | 0.11 | -- | 0.003 | 0.032 | 0.82 | -- | 0.033 | 0.33 | 0.14 | -- | 0.011 | 0.130 | 181 | -- | 1.23 | 5.22 |
| D-ATw-S-20-Comp Rep. 1 | 17.1 | -- | 0.015 | 0.13 | 0.24 | -- | 0.020 | 0.067 | 2.72 | B | 0.089 | 0.34 | 18.2 | -- | 0.23 | 0.34 | 0.58 | -- | 0.046 | 0.067 | 0.14 | -- | 0.003 | 0.033 | 1.25 | -- | 0.034 | 0.34 | 0.047 | J | 0.005 | 0.054 | 283 | -- | 2.53 | 10.8 |
| D-ATw-S-20-Comp Rep. 2 | 18.5 | -- | 0.015 | 0.13 | 0.23 | -- | 0.020 | 0.067 | 2.44 | B | 0.087 | 0.33 | 15.5 | -- | 0.23 | 0.34 | 0.68 | -- | 0.045 | 0.066 | 0.16 | -- | 0.003 | 0.031 | 1.31 | -- | 0.033 | 0.33 | 0.11 | -- | 0.005 | 0.053 | 73.3 | -- | 0.63 | 2.66 |
| D-ATw-S-20-Comp Rep. 3 | 16.6 | -- | 0.014 | 0.14 | 0.27 | -- | 0.021 | 0.070 | 1.50 | -- | 0.049 | 0.35 | 11.3 | -- | 0.24 | 0.35 | 0.61 | -- | 0.095 | 0.140 | 0.15 | -- | 0.003 | 0.034 | 0.94 | -- | 0.035 | 0.35 | 0.13 | -- | 0.005 | 0.056 | 187 | -- | 1.30 | 5.53 |
| D-ATw-S-20-Comp Rep. 4 | 17.8 | -- | 0.015 | 0.13 | 0.24 | -- | 0.020 | 0.066 | 2.85 | B | 0.090 | 0.34 | 15.6 | -- | 0.23 | 0.34 | 0.77 | -- | 0.046 | 0.068 | 0.16 | -- | 0.003 | 0.033 | 1.49 | -- | 0.035 | 0.34 | 0.047 | J | 0.005 | 0.054 | 258 | -- | 2.56 | 10.8 |
| D-ATw-S-20-Comp Rep. 5 | 17.0 | -- | 0.014 | 0.13 | 0.24 | -- | 0.020 | 0.066 | 1.63 | B | 0.088 | 0.33 | 9.29 | -- | 0.22 | 0.33 | 0.52 | -- | 0.045 | 0.066 | 0.12 | -- | 0.003 | 0.033 | 0.81 | -- | 0.034 | 0.33 | 0.037 | J | 0.005 | 0.053 | 138 | -- | 0.62 | 2.65 |
| D-SAx-S-20-Comp Rep. 1 | 16.2 | -- | 0.015 | 0.13 | 0.24 | -- | 0.020 | 0.066 | 1.89 | B | 0.087 | 0.33 | 8.95 | -- | 0.22 | 0.33 | 0.90 | -- | 0.045 | 0.066 | 0.14 | -- | 0.003 | 0.033 | 0.87 | -- | 0.034 | 0.33 | 0.11 | -- | 0.005 | 0.052 | 116 | -- | 0.62 | 2.64 |
| D-SAx-S-20-Comp Rep. 2 | 17.7 | -- | 0.015 | 0.13 | 0.28 | -- | 0.020 | 0.067 | 1.87 | B | 0.090 | 0.33 | 9.46 | -- | 0.23 | 0.33 | 0.88 | -- | 0.046 | 0.067 | 0.16 | -- | 0.003 | 0.033 | 0.87 | -- | 0.035 | 0.33 | 0.11 | -- | 0.005 | 0.052 | 145 | -- | 0.63 | 2.69 |
| D-SAx-S-20-Comp Rep. 3 | 16.7 | -- | 0.015 | 0.13 | 0.24 | -- | 0.020 | 0.066 | 2.26 | B | 0.087 | 0.33 | 10.0 | -- | 0.22 | 0.33 | 0.76 | -- | 0.045 | 0.066 | 0.17 | -- | 0.003 | 0.033 | 1.10 | -- | 0.034 | 0.33 | 0.11 | -- | 0.005 | 0.052 | 169 | -- | 1.24 | 5.29 |
| D-SAx-S-20-Comp Rep. 4 | 17.5 | -- | 0.015 | 0.13 | 0.26 | -- | 0.019 | 0.065 | 2.92 | B | 0.086 | 0.33 | 12.3 | -- | 0.22 | 0.33 | 1.04 | -- | 0.044 | 0.065 | 0.14 | -- | 0.003 | 0.033 | 0.96 | -- | 0.033 | 0.33 | 0.11 | -- | 0.005 | 0.052 | 141 | -- | 0.61 | 2.60 |
| D-SAx-S-20-Comp Rep. 5 | 16.3 | -- | 0.015 | 0.13 | 0.22 | -- | 0.020 | 0.067 | 1.90 | B | 0.088 | 0.34 | 9.05 | -- | 0.23 | 0.34 | 0.80 | -- | 0.046 | 0.067 | 0.12 | -- | 0.003 | 0.033 | 1.07 | -- | 0.034 | 0.34 | 0.080 | -- | 0.005 | 0.053 | 120 | -- | 0.63 | 2.68 |
| SJH20-REF Rep. 1 | 14.0 | -- | 0.0064 | 0.0569 | 0.172 | -- | 0.0085 | 0.0284 | 1.44 | -- | 0.021 | 0.142 | 10.1 | -- | 0.100 | 0.142 | 1.02 | -- | 0.019 | 0.0284 | 0.142 | -- | 0.0030 | 0.0353 | 0.882 | -- | 0.014 | 0.142 | 0.0967 | -- | 0.0050 | 0.0569 | 108 | -- | 0.661 | 2.83 |
| SJH20-REF Rep. 2 | 13.7 | -- | 0.0061 | 0.0541 | 0.160 | -- | 0.0081 | 0.0270 | 1.28 | -- | 0.020 | 0.135 | 10.7 | -- | 0.095 | 0.135 | 0.561 | -- | 0.018 | 0.0270 | 0.132 | -- | 0.0028 | 0.0333 | 0.825 | -- | 0.014 | 0.135 | 0.0669 | -- | 0.0047 | 0.0541 | 60.8 | -- | 0.257 | 1.08 |
| SJH20-REF Rep. 3 | 13.1 | -- | 0.0061 | 0.0534 | 0.168 | -- | 0.0081 | 0.0270 | 1.18 | -- | 0.020 | 0.135 | 7.98 | -- | 0.095 | 0.135 | 0.730 | -- | 0.018 | 0.0270 | 0.118 | -- | 0.0028 | 0.0330 | 0.663 | -- | 0.014 | 0.135 | 0.0886 | -- | 0.0047 | 0.0534 | 42.3 | -- | 0.250 | 1.08 |
| SJH20-REF Rep. 4 | 13.4 | -- | 0.0061 | 0.0543 | 0.212 | -- | 0.0410 | 0.1360 | 1.54 | -- | 0.020 | 0.136 | 11.3 | -- | 0.095 | 0.136 | 0.876 | -- | 0.018 | 0.0272 | 0.137 | -- | 0.0028 | 0.0329 | 0.883 | -- | 0.014 | 0.136 | 0.0802 | -- | 0.0048 | 0.0543 | 207 | -- | 1.28 | 5.43 |
| SJH20-REF Rep. 5 | 14.4 | -- | 0.0058 | 0.0520 | 0.161 | -- | 0.0078 | 0.0260 | 1.07 | -- | 0.019 | 0.130 | 9.62 | -- | 0.091 | 0.130 | 0.838 | -- | 0.018 | 0.0260 | 0.147 | -- | 0.0027 | 0.0319 | 0.611 | -- | 0.013 | 0.130 | 0.0845 | -- | 0.0045 | 0.0520 | 74.1 | -- | 0.611 | 2.59 |
| Pre-exposure Rep. 1 | 14.5 | -- | 0.0057 | 0.0510 | 0.155 | -- | 0.0077 | 0.0255 | 1.15 | -- | 0.019 | 0.128 | 8.61 | -- | 0.089 | 0.128 | 0.509 | -- | 0.017 | 0.0255 | 0.147 | -- | 0.0027 | 0.0316 | 0.995 | -- | 0.013 | 0.128 | 0.115 | -- | 0.0045 | 0.0510 | 71.4 | -- | 0.599 | 2.55 |
| Pre-exposure Rep. 2 | 14.7 | -- | 0.0058 | 0.0516 | 0.150 | -- | 0.0077 | 0.0258 | 1.20 | -- | 0.019 | 0.129 | 8.59 | -- | 0.090 | 0.129 | 0.437 | -- | 0.017 | 0.0258 | 0.151 | -- | 0.0027 | 0.0320 | 0.859 | -- | 0.013 | 0.129 | 0.108 | -- | 0.0045 | 0.0516 | 55.6 | -- | 0.245 | 1.03 |
| Pre-exposure Rep. 3 | 16.3 | -- | 0.0061 | 0.0538 | 0.188 | -- | 0.0081 | 0.0269 | 1.20 | -- | 0.020 | 0.134 | 8.68 | -- | 0.094 | 0.134 | 0.525 | -- | 0.018 | 0.0269 | 0.171 | -- | 0.0028 | 0.0335 | 0.921 | -- | 0.013 | 0.134 | 0.130 | -- | 0.0047 | 0.0538 | 47.2 | -- | 0.249 | 1.07 |

Data qualifiers and acronyms are defined at the front of the tables section.

Source: Analytical Resources, Inc

Compiled by: ANAMAR Environmental Consulting, Inc.



ANAMAR
Environmental Consulting, Inc.

**TABLE 26**
Analytical Results for Wet Weight Pesticides in *Macoma nasuta* Tissues

| Analyte: | | | | | Chlordane & Derivatives | | | | | | | DDT & Derivatives | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aldrin | | | | α (cis)-Chlordane | | | | trans-Nonachlor | | | | 2,4'-DDD | | | | 4,4'-DDD | | | | 2,4'-DDE | | | | 4,4'-DDE | | | |
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-A-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-A-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-A-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-A-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <0.99 | U | 0.23 | 0.99 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.25 | 0.99 | <0.99 | U | 0.13 | 0.99 |
| M-A-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | 0.19 | | | | 0.32 | | | | 0.25 | | | | 0.13 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 95 | | | | 100 | | | | 100 | | | | 93 | | | |
| M-B-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-B-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-B-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-B-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| M-B-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | | | | | 0.32 | | | | | | | | 0.13 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | | | | | 100 | | | | | | | | 94 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| D-ATw-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <0.99 | U | 0.23 | 0.99 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.25 | 0.99 | <0.99 | U | 0.13 | 0.99 |
| D-ATw-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| D-ATw-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| D-ATw-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <0.99 | U | 0.23 | 0.99 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.25 | 0.99 | <0.99 | U | 0.13 | 0.99 |
| D-ATw-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | 0.19 | | | | 0.32 | | | | 0.25 | | | | 0.13 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 95 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | 1.61 | -- | 0.13 | 1.00 |
| D-SAx-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | 1.47 | -- | 0.13 | 1.00 |
| D-SAx-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | 1.50 | -- | 0.13 | 1.00 |
| D-SAx-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.99 | YI,U | 1.99 | 1.99 | 1.56 | -- | 0.13 | 1.00 |
| D-SAx-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <0.99 | U | 0.23 | 0.99 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.25 | 0.99 | 1.29 | -- | 0.13 | 0.99 |
| D-SAx-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | 0.19 | | | | 0.32 | | | | 0.60 | | | | **1.49** | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 95 | | | | 100 | | | | 239 | | | | 1061 | | | |
| SJH20-REF Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| Pre-exposure Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.13 | 1.00 |
| Pre-exposure Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| Pre-exposure Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <1.00 | U | 0.23 | 1.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| Pre-exposure Mean | 0.37 | | | | 0.11 | | | | 0.23 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| FDA Action Level | 300 | | | | 300 | | | | 300 | | | | x | | | | x | | | | x | | | | x | | | |


ANAMAR
Environmental Consulting, Inc.

**TABLE 26**
Analytical Results for Wet Weight Pesticides in *Macoma nasuta* Tissues

| Sample-Replicate # | 2,4'-DDT Result µg/kg | Q | MDL | MRL | 4,4'-DDT Result µg/kg | Q | MDL | MRL | Dieldrin Result µg/kg | Q | MDL | MRL | Endosulfan I Result µg/kg | Q | MDL | MRL | Endosulfan II Result µg/kg | Q | MDL | MRL | Endosulfan Sulfate Result µg/kg | Q | MDL | MRL | Heptachlor Result µg/kg | Q | MDL | MRL | Heptachlor Epoxide Result µg/kg | Q | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 5 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.11 | 0.99 | <0.50 | U | 0.07 | 0.50 | <0.99 | U | 0.31 | 0.99 | <0.99 | U | 0.12 | 0.99 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Mean | 0.19 | | | | 0.32 | | | | 0.11 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 97 | | | | 92 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Mean | 0.19 | | | | 0.32 | | | | 0.11 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 98 | | | | 93 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 2 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.11 | 0.99 | <0.50 | U | 0.07 | 0.50 | <0.99 | U | 0.31 | 0.99 | <0.99 | U | 0.12 | 0.99 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 5 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.11 | 0.99 | <0.50 | U | 0.07 | 0.50 | <0.99 | U | 0.31 | 0.99 | <0.99 | U | 0.12 | 0.99 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Mean | 0.19 | | | | 0.32 | | | | 0.11 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 97 | | | | 92 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.11 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 5 | <0.99 | U | 0.19 | 0.99 | <0.99 | U | 0.32 | 0.99 | <0.99 | U | 0.11 | 0.99 | <0.50 | U | 0.07 | 0.50 | <0.99 | U | 0.31 | 0.99 | <0.99 | U | 0.12 | 0.99 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Mean | 0.19 | | | | 0.32 | | | | 0.11 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 97 | | | | 92 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| Pre-exposure Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| FDA Action Level | x | | | | 5000 | | | | 300 | | | | x | | | | x | | | | x | | | | 300 | | | | 300 | | | |

**Bolded values** indicate that the mean concentration of project tissues is statistically significantly greater than that of the reference tissues and at least two replicate results are greater than the MDL.
< ##.## = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.
Acronyms and qualifiers are defined at the front of the tables section.

Sources: Analytical Resources, Inc; FDA action levels from FDA (2001, 2011); EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.


ANAMAR
Environmental Consulting, Inc.

**TABLE 27**
Analytical Results for Wet Weight Pesticides in *Alitta virens* Tissues

| Analyte: | Aldrin | | | | α (cis)-Chlordane | | | | trans-Nonachlor | | | | 2,4'-DDD | | | | 4,4'-DDD | | | | 2,4'-DDE | | | | 4,4'-DDE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <6.00 | YI,U | 6.00 | 6.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-A-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <6.00 | YI,U | 6.00 | 6.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-A-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-A-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-A-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <6.00 | YI,U | 6.00 | 6.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-A-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 6.40 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| % of Reference | 100 | | | | 100 | | | | 210 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <8.00 | YI,U | 8.00 | 8.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <6.00 | YI,U | 6.00 | 6.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <8.00 | YI,U | 8.00 | 8.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <11.0 | YI,U | 11.0 | 11.0 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| M-B-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 8.00 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| % of Reference | 100 | | | | 100 | | | | 263 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-ATw-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <9.00 | YI,U | 9.00 | 9.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-ATw-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <8.00 | YI,U | 8.00 | 8.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-ATw-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <11.0 | YI,U | 11.0 | 11.0 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-ATw-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <10.0 | YI,U | 10.0 | 10.0 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-ATw-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 9.00 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| % of Reference | 100 | | | | 100 | | | | 295 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <9.00 | YI,U | 9.00 | 9.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-SAx-S-20-Comp Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <9.00 | YI,U | 9.00 | 9.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-SAx-S-20-Comp Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-SAx-S-20-Comp Rep. 4 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <7.00 | YI,U | 7.00 | 7.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-SAx-S-20-Comp Rep. 5 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <4.00 | YI,U | 4.00 | 4.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| D-SAx-S-20-Comp Mean | 0.37 | | | | 0.11 | | | | 7.20 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| % of Reference | 100 | | | | 100 | | | | 236 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 2 | <4.30 | U | 0.37 | 4.30 | <2.70 | U | 0.11 | 2.70 | <2.70 | U | 0.23 | 2.70 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 3 | <4.30 | U | 0.37 | 4.30 | <2.70 | U | 0.11 | 2.70 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 4 | <4.30 | U | 0.37 | 4.30 | <2.70 | U | 0.11 | 2.70 | <4.00 | YI,U | 4.00 | 4.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Rep. 5 | <4.30 | U | 0.37 | 4.30 | <2.70 | U | 0.11 | 2.70 | <5.00 | YI,U | 5.00 | 5.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| SJH20-REF Mean | 0.37 | | | | 0.11 | | | | 3.05 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| Pre-exposure Rep. 1 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| Pre-exposure Rep. 2 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| Pre-exposure Rep. 3 | <0.50 | U | 0.37 | 0.50 | <0.50 | U | 0.11 | 0.50 | <4.00 | YI,U | 4.00 | 4.00 | <1.00 | U | 0.20 | 1.00 | <1.00 | U | 0.32 | 1.00 | <1.00 | U | 0.25 | 1.00 | <1.00 | U | 0.14 | 1.00 |
| Pre-exposure Mean | 0.37 | | | | 0.11 | | | | 3.33 | | | | 0.20 | | | | 0.32 | | | | 0.25 | | | | 0.14 | | | |
| FDA Action Level | 300 | | | | 300 | | | | 300 | | | | x | | | | x | | | | x | | | | x | | | |

**TABLE 27**


ANAMAR Environmental Consulting, Inc.

**TABLE 27**
Analytical Results for Wet Weight Pesticides in *Alitta virens* Tissues

| Analyte / Sample-Replicate # | 2,4'-DDT Result µg/kg | Qual | MDL | MRL | 4,4'-DDT Result µg/kg | Qual | MDL | MRL | Dieldrin Result µg/kg | Qual | MDL | MRL | Endosulfan I Result µg/kg | Qual | MDL | MRL | Endosulfan II Result µg/kg | Qual | MDL | MRL | Endosulfan Sulfate Result µg/kg | Qual | MDL | MRL | Heptachlor Result µg/kg | Qual | MDL | MRL | Heptachlor Epoxide Result µg/kg | Qual | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-A-S-20-Comp Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 10 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| M-B-S-20-Comp Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <2.00 | YI,U | 2.00 | 2.00 |
| M-B-S-20-Comp Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.54 | | | |
| % of Reference | 100 | | | | 10 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 315 | | | |
| D-ATw-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | 0.30 | J | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-ATw-S-20-Comp Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.10 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 10 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 200 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 2 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 3 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Rep. 5 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| D-SAx-S-20-Comp Mean | 0.19 | | | | 0.33 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| % of Reference | 100 | | | | 10 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | <1.00 | U | 0.19 | 1.00 | <4.00 | YI,U | 4.00 | 4.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| SJH20-REF Rep. 2 | <1.00 | U | 0.19 | 1.00 | <3.00 | YI,U | 3.00 | 3.00 | <1.50 | U | 0.12 | 1.50 | <0.32 | U | 0.07 | 0.32 | <0.32 | U | 0.31 | 0.32 | <0.32 | U | 0.12 | 0.32 | <2.70 | U | 0.05 | 2.70 | <2.70 | U | 0.17 | 2.70 |
| SJH20-REF Rep. 3 | <1.00 | U | 0.19 | 1.00 | <3.50 | YI,U | 3.50 | 3.50 | <1.50 | U | 0.12 | 1.50 | <0.32 | U | 0.07 | 0.32 | <0.32 | U | 0.31 | 0.32 | <0.32 | U | 0.12 | 0.32 | <2.70 | U | 0.05 | 2.70 | <2.70 | U | 0.17 | 2.70 |
| SJH20-REF Rep. 4 | <1.00 | U | 0.19 | 1.00 | <1.00 | U | 0.33 | 1.00 | <1.50 | U | 0.12 | 1.50 | <0.32 | U | 0.07 | 0.32 | <0.32 | U | 0.31 | 0.32 | <0.32 | U | 0.12 | 0.32 | <2.70 | U | 0.05 | 2.70 | <2.70 | U | 0.17 | 2.70 |
| SJH20-REF Rep. 5 | <1.00 | U | 0.19 | 1.00 | <6.00 | YI,U | 6.00 | 6.00 | <1.50 | U | 0.12 | 1.50 | <0.32 | U | 0.07 | 0.32 | <0.32 | U | 0.31 | 0.32 | <0.32 | U | 0.12 | 0.32 | <2.70 | U | 0.05 | 2.70 | <2.70 | U | 0.17 | 2.70 |
| SJH20-REF Mean | 0.19 | | | | 3.37 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| Pre-exposure Rep. 1 | <1.00 | U | 0.19 | 1.00 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Rep. 2 | <1.00 | U | 0.19 | 1.00 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <3.00 | U | 0.13 | 3.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Rep. 3 | <1.00 | U | 0.19 | 1.00 | <3.00 | YI,U | 3.00 | 3.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.07 | 0.50 | <1.00 | U | 0.31 | 1.00 | <1.00 | U | 0.12 | 1.00 | <0.50 | U | 0.05 | 0.50 | <0.50 | U | 0.17 | 0.50 |
| Pre-exposure Mean | | | | | 3.00 | | | | 0.12 | | | | 0.07 | | | | 0.31 | | | | 0.12 | | | | 0.05 | | | | 0.17 | | | |
| FDA Action Level | x | | | | 5000 | | | | 300 | | | | x | | | | x | | | | x | | | | 300 | | | | 300 | | | |

< #.## = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Analytical Resources, Inc;  FDA action levels from FDA (2001, 2011); EPA Region 2 Guidance Manual (2016)

Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 28**
Analytical Results for Dry Weight Pesticides in *Macoma nasuta* Tissues

| Analyte: | Chlordane & Derivatives | | | | | | | | | | | DDT & Derivatives | | | | | | | | | | | | | | | | |
| | Aldrin | | | | α (cis)-Chlordane | | | | trans-Nonachlor | | | | 2,4'-DDD | | | | 4,4'-DDD | | | | 2,4'-DDE | | | | 4,4'-DDE | | | |
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <2.99 | U | 2.21 | 2.99 | <2.99 | U | 0.66 | 2.99 | <5.97 | U | 1.37 | 5.97 | <5.97 | U | 1.14 | 5.97 | <5.97 | U | 1.91 | 5.97 | <5.97 | U | 1.49 | 5.97 | <5.97 | U | 0.78 | 5.97 |
| M-A-S-20-Comp Rep. 2 | <3.02 | U | 2.24 | 3.02 | <3.02 | U | 0.67 | 3.02 | <6.05 | U | 1.39 | 6.05 | <6.05 | U | 1.15 | 6.05 | <6.05 | U | 1.94 | 6.05 | <6.05 | U | 1.51 | 6.05 | <6.05 | U | 0.79 | 6.05 |
| M-A-S-20-Comp Rep. 3 | <3.06 | U | 2.26 | 3.06 | <3.06 | U | 0.67 | 3.06 | <6.12 | U | 1.41 | 6.12 | <6.12 | U | 1.16 | 6.12 | <6.12 | U | 1.96 | 6.12 | <6.12 | U | 1.53 | 6.12 | <6.12 | U | 0.80 | 6.12 |
| M-A-S-20-Comp Rep. 4 | <2.83 | U | 2.10 | 2.83 | <2.83 | U | 0.62 | 2.83 | <5.67 | U | 1.30 | 5.67 | <5.67 | U | 1.08 | 5.67 | <5.67 | U | 1.81 | 5.67 | <5.67 | U | 1.42 | 5.67 | <5.67 | U | 0.74 | 5.67 |
| M-A-S-20-Comp Rep. 5 | <2.83 | U | 2.09 | 2.83 | <2.83 | U | 0.62 | 2.83 | <5.60 | U | 1.30 | 5.60 | <5.60 | U | 1.08 | 5.60 | <5.60 | U | 1.81 | 5.60 | <5.60 | U | 1.42 | 5.60 | <5.60 | U | 0.74 | 5.60 |
| M-B-S-20-Comp Rep. 1 | <2.84 | U | 2.11 | 2.84 | <2.84 | U | 0.63 | 2.84 | <5.69 | U | 1.31 | 5.69 | <5.69 | U | 1.14 | 5.69 | <5.69 | U | 1.82 | 5.69 | <5.69 | U | 1.42 | 5.69 | <5.69 | U | 0.80 | 5.69 |
| M-B-S-20-Comp Rep. 2 | <2.76 | U | 2.04 | 2.76 | <2.76 | U | 0.61 | 2.76 | <5.52 | U | 1.27 | 5.52 | <5.52 | U | 1.05 | 5.52 | <5.52 | U | 1.77 | 5.52 | <5.52 | U | 1.38 | 5.52 | <5.52 | U | 0.72 | 5.52 |
| M-B-S-20-Comp Rep. 3 | <2.98 | U | 2.21 | 2.98 | <2.98 | U | 0.66 | 2.98 | <5.97 | U | 1.37 | 5.97 | <5.97 | U | 1.13 | 5.97 | <5.97 | U | 1.91 | 5.97 | <5.97 | U | 1.49 | 5.97 | <5.97 | U | 0.78 | 5.97 |
| M-B-S-20-Comp Rep. 4 | <2.95 | U | 2.18 | 2.95 | <2.95 | U | 0.65 | 2.95 | <5.89 | U | 1.36 | 5.89 | <5.89 | U | 1.12 | 5.89 | <5.89 | U | 1.89 | 5.89 | <5.89 | U | 1.47 | 5.89 | <5.89 | U | 0.77 | 5.89 |
| M-B-S-20-Comp Rep. 5 | <2.78 | U | 2.06 | 2.78 | <2.78 | U | 0.61 | 2.78 | <5.57 | U | 1.28 | 5.57 | <5.57 | U | 1.06 | 5.57 | <5.57 | U | 1.78 | 5.57 | <5.57 | U | 1.39 | 5.57 | <5.57 | U | 0.72 | 5.57 |
| D-ATw-S-20-Comp Rep. 1 | <2.96 | U | 2.19 | 2.96 | <2.96 | U | 0.65 | 2.96 | <5.92 | U | 1.36 | 5.92 | <5.92 | U | 1.12 | 5.92 | <5.92 | U | 1.89 | 5.92 | <5.92 | U | 1.48 | 5.92 | <5.92 | U | 0.77 | 5.92 |
| D-ATw-S-20-Comp Rep. 2 | <2.80 | U | 2.07 | 2.80 | <2.80 | U | 0.62 | 2.80 | <5.54 | U | 1.29 | 5.54 | <5.54 | U | 1.06 | 5.54 | <5.54 | U | 1.79 | 5.54 | <5.54 | U | 1.40 | 5.54 | <5.54 | U | 0.73 | 5.54 |
| D-ATw-S-20-Comp Rep. 3 | <2.73 | U | 2.02 | 2.73 | <2.73 | U | 0.60 | 2.73 | <5.46 | U | 1.26 | 5.46 | <5.46 | U | 1.04 | 5.46 | <5.46 | U | 1.75 | 5.46 | <5.46 | U | 1.37 | 5.46 | <5.46 | U | 0.71 | 5.46 |
| D-ATw-S-20-Comp Rep. 4 | <2.79 | U | 2.07 | 2.79 | <2.79 | U | 0.62 | 2.79 | <5.59 | U | 1.29 | 5.59 | <5.59 | U | 1.06 | 5.59 | <5.59 | U | 1.79 | 5.59 | <5.59 | U | 1.40 | 5.59 | <5.59 | U | 0.73 | 5.59 |
| D-ATw-S-20-Comp Rep. 5 | <2.80 | U | 2.07 | 2.80 | <2.80 | U | 0.62 | 2.80 | <5.55 | U | 1.29 | 5.55 | <5.55 | U | 1.07 | 5.55 | <5.55 | U | 1.79 | 5.55 | <5.55 | U | 1.40 | 5.55 | <5.55 | U | 0.73 | 5.55 |
| D-SAx-S-20-Comp Rep. 1 | <2.76 | U | 2.04 | 2.76 | <2.76 | U | 0.61 | 2.76 | <5.52 | U | 1.27 | 5.52 | <5.52 | U | 1.05 | 5.52 | <5.52 | U | 1.77 | 5.52 | <5.52 | U | 1.38 | 5.52 | 8.89 | -- | 0.72 | 5.52 |
| D-SAx-S-20-Comp Rep. 2 | <2.79 | U | 2.06 | 2.79 | <2.79 | U | 0.61 | 2.79 | <5.57 | U | 1.28 | 5.57 | <5.57 | U | 1.06 | 5.57 | <5.57 | U | 1.78 | 5.57 | <5.57 | U | 1.39 | 5.57 | 8.19 | -- | 0.73 | 5.57 |
| D-SAx-S-20-Comp Rep. 3 | <2.83 | U | 2.10 | 2.83 | <2.83 | U | 0.62 | 2.83 | <5.67 | U | 1.30 | 5.67 | <5.67 | U | 1.06 | 5.67 | <5.67 | U | 1.81 | 5.67 | <5.67 | U | 1.42 | 5.67 | 8.50 | -- | 0.74 | 5.67 |
| D-SAx-S-20-Comp Rep. 4 | <2.69 | U | 1.99 | 2.69 | <2.69 | U | 0.59 | 2.69 | <5.37 | U | 1.24 | 5.37 | <5.37 | U | 1.02 | 5.37 | <5.37 | U | 1.72 | 5.37 | 10.7 | UJK,U | 10.7 | 10.7 | 8.38 | -- | 0.70 | 5.37 |
| D-SAx-S-20-Comp Rep. 5 | <2.74 | U | 2.02 | 2.74 | <2.74 | U | 0.60 | 2.74 | <5.42 | U | 1.26 | 5.42 | <5.42 | U | 1.04 | 5.42 | <5.42 | U | 1.75 | 5.42 | <5.42 | U | 1.37 | 5.42 | 7.06 | -- | 0.71 | 5.42 |
| SJH20-REF Rep. 1 | <2.91 | U | 2.16 | 2.91 | <2.91 | U | 0.641 | 2.91 | <5.83 | U | 1.34 | 5.83 | <5.83 | U | 1.17 | 5.83 | <5.83 | U | 1.86 | 5.83 | <5.83 | U | 1.46 | 5.83 | <5.83 | U | 0.816 | 5.83 |
| SJH20-REF Rep. 2 | <2.73 | U | 2.02 | 2.73 | <2.73 | U | 0.600 | 2.73 | <5.46 | U | 1.26 | 5.46 | <5.46 | U | 1.09 | 5.46 | <5.46 | U | 1.75 | 5.46 | <5.46 | U | 1.36 | 5.46 | <5.46 | U | 0.764 | 5.46 |
| SJH20-REF Rep. 3 | <2.89 | U | 2.14 | 2.89 | <2.89 | U | 0.636 | 2.89 | <5.78 | U | 1.33 | 5.78 | <5.78 | U | 1.16 | 5.78 | <5.78 | U | 1.85 | 5.78 | <5.78 | U | 1.45 | 5.78 | <5.78 | U | 0.810 | 5.78 |
| SJH20-REF Rep. 4 | <2.77 | U | 2.05 | 2.77 | <2.77 | U | 0.610 | 2.77 | <5.55 | U | 1.28 | 5.55 | <5.55 | U | 1.11 | 5.55 | <5.55 | U | 1.78 | 5.55 | <5.55 | U | 1.39 | 5.55 | <5.55 | U | 0.777 | 5.55 |
| SJH20-REF Rep. 5 | <2.87 | U | 2.12 | 2.87 | <2.87 | U | 0.631 | 2.87 | <5.74 | U | 1.32 | 5.74 | <5.74 | U | 1.15 | 5.74 | <5.74 | U | 1.84 | 5.74 | <5.74 | U | 1.44 | 5.74 | <5.74 | U | 0.804 | 5.74 |
| Pre-exposure Rep. 1 | <2.75 | U | 2.03 | 2.75 | <2.75 | U | 0.604 | 2.75 | <5.49 | U | 1.26 | 5.49 | <5.49 | U | 1.04 | 5.49 | <5.49 | U | 1.76 | 5.49 | <5.49 | U | 1.37 | 5.49 | <5.49 | U | 0.714 | 5.49 |
| Pre-exposure Rep. 2 | <2.78 | U | 2.06 | 2.78 | <2.78 | U | 0.611 | 2.78 | <5.56 | U | 1.28 | 5.56 | <5.56 | U | 1.11 | 5.56 | <5.56 | U | 1.78 | 5.56 | <5.56 | U | 1.39 | 5.56 | <5.56 | U | 0.778 | 5.56 |
| Pre-exposure Rep. 3 | <2.71 | U | 2.01 | 2.71 | <2.71 | U | 0.597 | 2.71 | <5.42 | U | 1.25 | 5.42 | <5.42 | U | 1.08 | 5.42 | <5.42 | U | 1.74 | 5.42 | <5.42 | U | 1.36 | 5.42 | <5.42 | U | 0.759 | 5.42 |



**TABLE 28**
Analytical Results for Dry Weight Pesticides in *Macoma nasuta* Tissues

| Sample-Replicate # | 2,4'-DDT Result µg/kg | Qualifier | MDL | MRL | 4,4'-DDT Result µg/kg | Qualifier | MDL | MRL | Dieldrin Result µg/kg | Qualifier | MDL | MRL | Endosulfan I Result µg/kg | Qualifier | MDL | MRL | Endosulfan II Result µg/kg | Qualifier | MDL | MRL | Endosulfan Sulfate Result µg/kg | Qualifier | MDL | MRL | Heptachlor Result µg/kg | Qualifier | MDL | MRL | Heptachlor Epoxide Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <5.97 | U | 1.14 | 5.97 | <5.97 | U | 1.91 | 5.97 | <5.97 | U | 0.66 | 5.97 | <2.99 | U | 0.42 | 2.99 | <5.97 | U | 1.85 | 5.97 | <5.97 | U | 0.72 | 5.97 | <2.99 | U | 0.30 | 2.99 | <2.99 | U | 1.02 | 2.99 |
| M-A-S-20-Comp Rep. 2 | <6.05 | U | 1.15 | 6.05 | <6.05 | U | 1.94 | 6.05 | <6.05 | U | 0.67 | 6.05 | <3.02 | U | 0.42 | 3.02 | <6.05 | U | 1.88 | 6.05 | <6.05 | U | 0.73 | 6.05 | <3.02 | U | 0.30 | 3.02 | <3.02 | U | 1.03 | 3.02 |
| M-A-S-20-Comp Rep. 3 | <6.12 | U | 1.16 | 6.12 | <6.12 | U | 1.96 | 6.12 | <6.12 | U | 0.67 | 6.12 | <3.06 | U | 0.43 | 3.06 | <6.12 | U | 1.90 | 6.12 | <6.12 | U | 0.73 | 6.12 | <3.06 | U | 0.31 | 3.06 | <3.06 | U | 1.04 | 3.06 |
| M-A-S-20-Comp Rep. 4 | <5.67 | U | 1.08 | 5.67 | <5.67 | U | 1.81 | 5.67 | <5.67 | U | 0.62 | 5.67 | <2.83 | U | 0.40 | 2.83 | <5.67 | U | 1.76 | 5.67 | <5.67 | U | 0.68 | 5.67 | <2.83 | U | 0.28 | 2.83 | <2.83 | U | 0.96 | 2.83 |
| M-A-S-20-Comp Rep. 5 | <5.60 | U | 1.08 | 5.60 | <5.60 | U | 1.81 | 5.60 | <5.60 | U | 0.62 | 5.60 | <2.83 | U | 0.40 | 2.83 | <5.60 | U | 1.75 | 5.60 | <5.60 | U | 0.68 | 5.60 | <2.83 | U | 0.28 | 2.83 | <2.83 | U | 0.96 | 2.83 |
| M-B-S-20-Comp Rep. 1 | <5.69 | U | 1.08 | 5.69 | <5.69 | U | 1.88 | 5.69 | <5.69 | U | 0.68 | 5.69 | <2.84 | U | 0.40 | 2.84 | <5.69 | U | 1.76 | 5.69 | <5.69 | U | 0.68 | 5.69 | <2.84 | U | 0.28 | 2.84 | <2.84 | U | 0.97 | 2.84 |
| M-B-S-20-Comp Rep. 2 | <5.52 | U | 1.05 | 5.52 | <5.52 | U | 1.77 | 5.52 | <5.52 | U | 0.61 | 5.52 | <2.76 | U | 0.39 | 2.76 | <5.52 | U | 1.71 | 5.52 | <5.52 | U | 0.66 | 5.52 | <2.76 | U | 0.28 | 2.76 | <2.76 | U | 0.94 | 2.76 |
| M-B-S-20-Comp Rep. 3 | <5.97 | U | 1.13 | 5.97 | <5.97 | U | 1.91 | 5.97 | <5.97 | U | 0.66 | 5.97 | <2.98 | U | 0.42 | 2.98 | <5.97 | U | 1.85 | 5.97 | <5.97 | U | 0.72 | 5.97 | <2.98 | U | 0.30 | 2.98 | <2.98 | U | 1.01 | 2.98 |
| M-B-S-20-Comp Rep. 4 | <5.89 | U | 1.12 | 5.89 | <5.89 | U | 1.89 | 5.89 | <5.89 | U | 0.65 | 5.89 | <2.95 | U | 0.41 | 2.95 | <5.89 | U | 1.83 | 5.89 | <5.89 | U | 0.71 | 5.89 | <2.95 | U | 0.30 | 2.95 | <2.95 | U | 1.00 | 2.95 |
| M-B-S-20-Comp Rep. 5 | <5.57 | U | 1.06 | 5.57 | <5.57 | U | 1.78 | 5.57 | <5.57 | U | 0.61 | 5.57 | <2.78 | U | 0.39 | 2.78 | <5.57 | U | 1.73 | 5.57 | <5.57 | U | 0.67 | 5.57 | <2.78 | U | 0.28 | 2.78 | <2.78 | U | 0.95 | 2.78 |
| D-ATw-S-20-Comp Rep. 1 | <5.92 | U | 1.12 | 5.92 | <5.92 | U | 1.89 | 5.92 | <5.92 | U | 0.65 | 5.92 | <2.96 | U | 0.41 | 2.96 | <5.92 | U | 1.83 | 5.92 | <5.92 | U | 0.71 | 5.92 | <2.96 | U | 0.30 | 2.96 | <2.96 | U | 1.01 | 2.96 |
| D-ATw-S-20-Comp Rep. 2 | <5.54 | U | 1.06 | 5.54 | <5.54 | U | 1.79 | 5.54 | <5.54 | U | 0.62 | 5.54 | <2.80 | U | 0.39 | 2.80 | <5.54 | U | 1.73 | 5.54 | <5.54 | U | 0.67 | 5.54 | <2.80 | U | 0.28 | 2.80 | <2.80 | U | 0.95 | 2.80 |
| D-ATw-S-20-Comp Rep. 3 | <5.46 | U | 1.04 | 5.46 | <5.46 | U | 1.75 | 5.46 | <5.46 | U | 0.60 | 5.46 | <2.73 | U | 0.38 | 2.73 | <5.46 | U | 1.69 | 5.46 | <5.46 | U | 0.66 | 5.46 | <2.73 | U | 0.27 | 2.73 | <2.73 | U | 0.93 | 2.73 |
| D-ATw-S-20-Comp Rep. 4 | <5.59 | U | 1.06 | 5.59 | <5.59 | U | 1.79 | 5.59 | <5.59 | U | 0.62 | 5.59 | <2.79 | U | 0.39 | 2.79 | <5.59 | U | 1.73 | 5.59 | <5.59 | U | 0.67 | 5.59 | <2.79 | U | 0.28 | 2.79 | <2.79 | U | 0.95 | 2.79 |
| D-ATw-S-20-Comp Rep. 5 | <5.55 | U | 1.07 | 5.55 | <5.55 | U | 1.79 | 5.55 | <5.55 | U | 0.62 | 5.55 | <2.80 | U | 0.39 | 2.80 | <5.55 | U | 1.74 | 5.55 | <5.55 | U | 0.67 | 5.55 | <2.80 | U | 0.28 | 2.80 | <2.80 | U | 0.95 | 2.80 |
| D-SAx-S-20-Comp Rep. 1 | <5.52 | U | 1.05 | 5.52 | <5.52 | U | 1.77 | 5.52 | <5.52 | U | 0.61 | 5.52 | <2.76 | U | 0.39 | 2.76 | <5.52 | U | 1.71 | 5.52 | <5.52 | U | 0.66 | 5.52 | <2.76 | U | 0.28 | 2.76 | <2.76 | U | 0.94 | 2.76 |
| D-SAx-S-20-Comp Rep. 2 | <5.57 | U | 1.06 | 5.57 | <5.57 | U | 1.78 | 5.57 | <5.57 | U | 0.61 | 5.57 | <2.79 | U | 0.39 | 2.79 | <5.57 | U | 1.73 | 5.57 | <5.57 | U | 0.67 | 5.57 | <2.79 | U | 0.28 | 2.79 | <2.79 | U | 0.95 | 2.79 |
| D-SAx-S-20-Comp Rep. 3 | <5.67 | U | 1.08 | 5.67 | <5.67 | U | 1.81 | 5.67 | <5.67 | U | 0.62 | 5.67 | <2.83 | U | 0.40 | 2.83 | <5.67 | U | 1.76 | 5.67 | <5.67 | U | 0.68 | 5.67 | <2.83 | U | 0.28 | 2.83 | <2.83 | U | 0.96 | 2.83 |
| D-SAx-S-20-Comp Rep. 4 | <5.37 | U | 1.02 | 5.37 | <5.37 | U | 1.72 | 5.37 | <5.37 | U | 0.59 | 5.37 | <2.69 | U | 0.38 | 2.69 | <5.37 | U | 1.67 | 5.37 | <5.37 | U | 0.64 | 5.37 | <2.69 | U | 0.27 | 2.69 | <2.69 | U | 0.91 | 2.69 |
| D-SAx-S-20-Comp Rep. 5 | <5.42 | U | 1.04 | 5.42 | <5.42 | U | 1.75 | 5.42 | <5.42 | U | 0.60 | 5.42 | <2.74 | U | 0.38 | 2.74 | <5.42 | U | 1.70 | 5.42 | <5.42 | U | 0.67 | 5.42 | <2.74 | U | 0.27 | 2.74 | <2.74 | U | 0.93 | 2.74 |
| SJH20-REF Rep. 1 | <5.83 | U | 1.11 | 5.83 | <5.83 | U | 1.92 | 5.83 | <5.83 | U | 0.699 | 5.83 | <2.91 | U | 0.408 | 2.91 | <5.83 | U | 1.81 | 5.83 | <5.83 | U | 0.699 | 5.83 | <2.91 | U | 0.291 | 2.91 | <2.91 | U | 0.991 | 2.91 |
| SJH20-REF Rep. 2 | <5.46 | U | 1.04 | 5.46 | <5.46 | U | 1.80 | 5.46 | <5.46 | U | 0.655 | 5.46 | <2.73 | U | 0.382 | 2.73 | <5.46 | U | 1.69 | 5.46 | <5.46 | U | 0.655 | 5.46 | <2.73 | U | 0.273 | 2.73 | <2.73 | U | 0.928 | 2.73 |
| SJH20-REF Rep. 3 | <5.78 | U | 1.10 | 5.78 | <5.78 | U | 1.91 | 5.78 | <5.78 | U | 0.694 | 5.78 | <2.89 | U | 0.405 | 2.89 | <5.78 | U | 1.79 | 5.78 | <5.78 | U | 0.694 | 5.78 | <2.89 | U | 0.289 | 2.89 | <2.89 | U | 0.983 | 2.89 |
| SJH20-REF Rep. 4 | <5.55 | U | 1.05 | 5.55 | <5.55 | U | 1.83 | 5.55 | <5.55 | U | 0.666 | 5.55 | <2.77 | U | 0.388 | 2.77 | <5.55 | U | 1.72 | 5.55 | <5.55 | U | 0.666 | 5.55 | <2.77 | U | 0.277 | 2.77 | <2.77 | U | 0.943 | 2.77 |
| SJH20-REF Rep. 5 | <5.74 | U | 1.09 | 5.74 | <5.74 | U | 1.89 | 5.74 | <5.74 | U | 0.689 | 5.74 | <2.87 | U | 0.402 | 2.87 | <5.74 | U | 1.78 | 5.74 | <5.74 | U | 0.689 | 5.74 | <2.87 | U | 0.287 | 2.87 | <2.87 | U | 0.976 | 2.87 |
| Pre-exposure Rep. 1 | <5.49 | U | 1.04 | 5.49 | <5.49 | U | 1.76 | 5.49 | <5.49 | U | 0.604 | 5.49 | <2.75 | U | 0.385 | 2.75 | <5.49 | U | 1.70 | 5.49 | <5.49 | U | 0.659 | 5.49 | <2.75 | U | 0.275 | 2.75 | <2.75 | U | 0.934 | 2.75 |
| Pre-exposure Rep. 2 | <5.56 | U | 1.06 | 5.56 | <5.56 | U | 1.83 | 5.56 | <5.56 | U | 0.667 | 5.56 | <2.78 | U | 0.389 | 2.78 | <5.56 | U | 1.72 | 5.56 | <5.56 | U | 0.667 | 5.56 | <2.78 | U | 0.278 | 2.78 | <2.78 | U | 0.945 | 2.78 |
| Pre-exposure Rep. 3 | <5.42 | U | 1.03 | 5.42 | <5.42 | U | 1.76 | 5.42 | <5.42 | U | 0.651 | 5.42 | <2.71 | U | 0.380 | 2.71 | <5.42 | U | 1.68 | 5.42 | <5.42 | U | 0.651 | 5.42 | <2.71 | U | 0.271 | 2.71 | <2.71 | U | 0.922 | 2.71 |

< #.## = The analyte was not detected (ND) at or above the MDL. The value indicates the MRL.

Acronyms and qualifiers are defined at the front of the tables section.

Source: Analytical Resources, Inc
Compiled by: ANAMAR Environmental Consulting, Inc.

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*

**TABLE 28**
USACE_029528    Page 2 of 2



**TABLE 29**
Analytical Results for Dry Weight Pesticides in *Alitta virens* Tissues

| Analyte: | Chlordane & Derivatives | | | | | | | | | | | | DDT & Derivatives | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Aldrin | | | | α (cis)-Chlordane | | | | trans-Nonachlor | | | | 2,4'-DDD | | | | 4,4'-DDD | | | | 2,4'-DDE | | | | 4,4'-DDE | | | |
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <3.39 | U | 2.51 | 3.39 | <3.39 | U | 0.75 | 3.39 | 40.7 | UJK,U | 40.7 | 40.7 | <6.78 | U | 1.36 | 6.78 | <6.78 | U | 2.17 | 6.78 | <6.78 | U | 1.70 | 6.78 | <6.78 | U | 0.95 | 6.78 |
| M-A-S-20-Comp Rep. 2 | <3.34 | U | 2.47 | 3.34 | <3.34 | U | 0.73 | 3.34 | 40.1 | UJK,U | 40.1 | 40.1 | <6.68 | U | 1.34 | 6.68 | <6.68 | U | 2.14 | 6.68 | <6.68 | U | 1.67 | 6.68 | <6.68 | U | 0.94 | 6.68 |
| M-A-S-20-Comp Rep. 3 | <3.42 | U | 2.53 | 3.42 | <3.42 | U | 0.75 | 3.42 | 47.8 | UJK,U | 47.8 | 47.8 | <6.83 | U | 1.37 | 6.83 | <6.83 | U | 2.19 | 6.83 | <6.83 | U | 1.71 | 6.83 | <6.83 | U | 0.96 | 6.83 |
| M-A-S-20-Comp Rep. 4 | <3.36 | U | 2.49 | 3.36 | <3.36 | U | 0.74 | 3.36 | 47.0 | UJK,U | 47.0 | 47.0 | <6.72 | U | 1.34 | 6.72 | <6.72 | U | 2.15 | 6.72 | <6.72 | U | 1.68 | 6.72 | <6.72 | U | 0.94 | 6.72 |
| M-A-S-20-Comp Rep. 5 | <3.37 | U | 2.49 | 3.37 | <3.37 | U | 0.74 | 3.37 | 40.4 | UJK,U | 40.4 | 40.4 | <6.74 | U | 1.35 | 6.74 | <6.74 | U | 2.16 | 6.74 | <6.74 | U | 1.69 | 6.74 | <6.74 | U | 0.94 | 6.74 |
| M-B-S-20-Comp Rep. 1 | <3.44 | U | 2.55 | 3.44 | <3.44 | U | 0.76 | 3.44 | 48.2 | UJK,U | 48.2 | 48.2 | <6.88 | U | 1.38 | 6.88 | <6.88 | U | 2.20 | 6.88 | <6.88 | U | 1.72 | 6.88 | <6.88 | U | 0.96 | 6.88 |
| M-B-S-20-Comp Rep. 2 | <3.47 | U | 2.57 | 3.47 | <3.47 | U | 0.76 | 3.47 | 55.6 | UJK,U | 55.6 | 55.6 | <6.94 | U | 1.39 | 6.94 | <6.94 | U | 2.22 | 6.94 | <6.94 | U | 1.74 | 6.94 | <6.94 | U | 0.97 | 6.94 |
| M-B-S-20-Comp Rep. 3 | <3.38 | U | 2.50 | 3.38 | <3.38 | U | 0.74 | 3.38 | 40.5 | UJK,U | 40.5 | 40.5 | <6.75 | U | 1.35 | 6.75 | <6.75 | U | 2.16 | 6.75 | <6.75 | U | 1.69 | 6.75 | <6.75 | U | 0.95 | 6.75 |
| M-B-S-20-Comp Rep. 4 | <3.48 | U | 2.58 | 3.48 | <3.48 | U | 0.77 | 3.48 | 55.7 | UJK,U | 55.7 | 55.7 | <6.96 | U | 1.39 | 6.96 | <6.96 | U | 2.23 | 6.96 | <6.96 | U | 1.74 | 6.96 | <6.96 | U | 0.97 | 6.96 |
| M-B-S-20-Comp Rep. 5 | <3.32 | U | 2.46 | 3.32 | <3.32 | U | 0.73 | 3.32 | 73.1 | UJK,U | 73.1 | 73.1 | <6.64 | U | 1.33 | 6.64 | <6.64 | U | 2.13 | 6.64 | <6.64 | U | 1.66 | 6.64 | <6.64 | U | 0.93 | 6.64 |
| D-ATw-S-20-Comp Rep. 1 | <3.44 | U | 2.55 | 3.44 | <3.44 | U | 0.76 | 3.44 | 48.2 | UJK,U | 48.2 | 48.2 | <6.88 | U | 1.38 | 6.88 | <6.88 | U | 2.20 | 6.88 | <6.88 | U | 1.72 | 6.88 | <6.88 | U | 0.96 | 6.88 |
| D-ATw-S-20-Comp Rep. 2 | <3.33 | U | 2.47 | 3.33 | <3.33 | U | 0.73 | 3.33 | 60.0 | UJK,U | 60.0 | 60.0 | <6.67 | U | 1.33 | 6.67 | <6.67 | U | 2.13 | 6.67 | <6.67 | U | 1.67 | 6.67 | <6.67 | U | 0.93 | 6.67 |
| D-ATw-S-20-Comp Rep. 3 | <3.52 | U | 2.60 | 3.52 | <3.52 | U | 0.77 | 3.52 | 56.3 | UJK,U | 56.3 | 56.3 | <7.04 | U | 1.41 | 7.04 | <7.04 | U | 2.25 | 7.04 | <7.04 | U | 1.76 | 7.04 | <7.04 | U | 0.99 | 7.04 |
| D-ATw-S-20-Comp Rep. 4 | <3.47 | U | 2.57 | 3.47 | <3.47 | U | 0.76 | 3.47 | 76.4 | UJK,U | 76.4 | 76.4 | <6.94 | U | 1.39 | 6.94 | <6.94 | U | 2.22 | 6.94 | <6.94 | U | 1.74 | 6.94 | <6.94 | U | 0.97 | 6.94 |
| D-ATw-S-20-Comp Rep. 5 | <3.39 | U | 2.51 | 3.39 | <3.39 | U | 0.75 | 3.39 | 67.8 | UJK,U | 67.8 | 67.8 | <6.78 | U | 1.36 | 6.78 | <6.78 | U | 2.17 | 6.78 | <6.78 | U | 1.70 | 6.78 | <6.78 | U | 0.95 | 6.78 |
| D-SAx-S-20-Comp Rep. 1 | <3.36 | U | 2.49 | 3.36 | <3.36 | U | 0.74 | 3.36 | 60.6 | UJK,U | 60.6 | 60.6 | <6.73 | U | 1.35 | 6.73 | <6.73 | U | 2.15 | 6.73 | <6.73 | U | 1.68 | 6.73 | <6.73 | U | 0.94 | 6.73 |
| D-SAx-S-20-Comp Rep. 2 | <3.48 | U | 2.57 | 3.48 | <3.48 | U | 0.75 | 3.48 | 62.6 | UJK,U | 62.6 | 62.6 | <6.95 | U | 1.39 | 6.95 | <6.95 | U | 2.23 | 6.95 | <6.95 | U | 1.74 | 6.95 | <6.95 | U | 0.97 | 6.95 |
| D-SAx-S-20-Comp Rep. 3 | <3.36 | U | 2.49 | 3.36 | <3.36 | U | 0.74 | 3.36 | 47.0 | UJK,U | 47.0 | 47.0 | <6.72 | U | 1.34 | 6.72 | <6.72 | U | 2.15 | 6.72 | <6.72 | U | 1.69 | 6.72 | <6.72 | U | 0.94 | 6.72 |
| D-SAx-S-20-Comp Rep. 4 | <3.32 | U | 2.46 | 3.32 | <3.32 | U | 0.73 | 3.32 | 46.5 | UJK,U | 46.5 | 46.5 | <6.64 | U | 1.33 | 6.64 | <6.64 | U | 2.13 | 6.64 | <6.64 | U | 1.66 | 6.64 | <6.64 | U | 0.93 | 6.64 |
| D-SAx-S-20-Comp Rep. 5 | <3.38 | U | 2.50 | 3.38 | <3.38 | U | 0.74 | 3.38 | 27.0 | UJK,U | 27.0 | 27.0 | <6.75 | U | 1.35 | 6.75 | <6.75 | U | 2.16 | 6.75 | <6.75 | U | 1.69 | 6.75 | <6.75 | U | 0.95 | 6.75 |
| SJH20-REF Rep. 1 | <3.56 | U | 2.63 | 3.56 | <3.56 | U | 0.782 | 3.56 | 21.3 | UJK,U | 21.3 | 21.3 | <7.11 | U | 1.42 | 7.11 | <7.11 | U | 2.28 | 7.11 | <7.11 | U | 1.78 | 7.11 | <7.11 | U | 0.996 | 7.11 |
| SJH20-REF Rep. 2 | <29.1 | U | 2.50 | 29.1 | <18.3 | U | 0.744 | 18.3 | <18.3 | U | 1.56 | 18.3 | <6.76 | U | 1.35 | 6.76 | <6.76 | U | 2.16 | 6.76 | <6.76 | U | 1.69 | 6.76 | <6.76 | U | 0.947 | 6.76 |
| SJH20-REF Rep. 3 | <29.1 | U | 2.50 | 29.1 | <18.3 | U | 0.744 | 18.3 | 20.3 | UJK,U | 20.3 | 20.3 | <6.76 | U | 1.35 | 6.76 | <6.76 | U | 2.16 | 6.76 | <6.76 | U | 1.69 | 6.76 | <6.76 | U | 0.947 | 6.76 |
| SJH20-REF Rep. 4 | <29.2 | U | 2.51 | 29.2 | <18.3 | U | 0.747 | 18.3 | 27.2 | UJK,U | 27.2 | 27.2 | <6.79 | U | 1.36 | 6.79 | <6.79 | U | 2.17 | 6.79 | <6.79 | U | 1.70 | 6.79 | <6.79 | U | 0.951 | 6.79 |
| SJH20-REF Rep. 5 | <27.9 | U | 2.40 | 27.9 | <17.5 | U | 0.715 | 17.5 | 32.5 | UJK,U | 32.5 | 32.5 | <6.50 | U | 1.30 | 6.50 | <6.50 | U | 2.08 | 6.50 | <6.50 | U | 1.62 | 6.50 | <6.50 | U | 0.910 | 6.50 |
| Pre-exposure Rep. 1 | <3.19 | U | 2.36 | 3.19 | <3.19 | U | 0.702 | 3.19 | 19.1 | UJK,U | 19.1 | 19.1 | <6.38 | U | 1.28 | 6.38 | <6.38 | U | 2.04 | 6.38 | <6.38 | U | 1.59 | 6.38 | <6.38 | U | 0.893 | 6.38 |
| Pre-exposure Rep. 2 | <3.23 | U | 2.39 | 3.23 | <3.23 | U | 0.710 | 3.23 | 19.4 | UJK,U | 19.4 | 19.4 | <6.46 | U | 1.29 | 6.46 | <6.46 | U | 2.07 | 6.46 | <6.46 | U | 1.61 | 6.46 | <6.46 | U | 0.904 | 6.46 |
| Pre-exposure Rep. 3 | <3.36 | U | 2.49 | 3.36 | <3.36 | U | 0.740 | 3.36 | 26.9 | UJK,U | 26.9 | 26.9 | <6.72 | U | 1.34 | 6.72 | <6.72 | U | 2.15 | 6.72 | <6.72 | U | 1.68 | 6.72 | <6.72 | U | 0.941 | 6.72 |



**TABLE 29**
Analytical Results for Dry Weight Pesticides in *Alitta virens* Tissues

| Analyte: | DDT & Derivatives | | | | | | | | Endosulfan & Derivatives | | | | | | | | | | | | | | | | Heptachlor & Derivatives | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2,4'-DDT | | | | 4,4'-DDT | | | | Dieldrin | | | | Endosulfan I | | | | Endosulfan II | | | | Endosulfan Sulfate | | | | Heptachlor | | | | Heptachlor Epoxide | | | |
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <6.78 | U | 1.29 | 6.78 | <6.78 | U | 2.24 | 6.78 | <6.78 | U | 0.81 | 6.78 | <3.39 | U | 0.48 | 3.39 | <6.78 | U | 2.10 | 6.78 | <6.78 | U | 0.81 | 6.78 | <3.39 | U | 0.34 | 3.39 | <3.39 | U | 1.15 | 3.39 |
| M-A-S-20-Comp Rep. 2 | <6.68 | U | 1.27 | 6.68 | <6.68 | U | 2.20 | 6.68 | <6.68 | U | 0.80 | 6.68 | <3.34 | U | 0.47 | 3.34 | <6.68 | U | 2.07 | 6.68 | <6.68 | U | 0.80 | 6.68 | <3.34 | U | 0.33 | 3.34 | <3.34 | U | 1.14 | 3.34 |
| M-A-S-20-Comp Rep. 3 | <6.83 | U | 1.30 | 6.83 | <6.83 | U | 2.25 | 6.83 | <6.83 | U | 0.82 | 6.83 | <3.42 | U | 0.48 | 3.42 | <6.83 | U | 2.12 | 6.83 | <6.83 | U | 0.82 | 6.83 | <3.42 | U | 0.34 | 3.42 | <3.42 | U | 1.16 | 3.42 |
| M-A-S-20-Comp Rep. 4 | <6.72 | U | 1.28 | 6.72 | <6.72 | U | 2.22 | 6.72 | <6.72 | U | 0.81 | 6.72 | <3.36 | U | 0.47 | 3.36 | <6.72 | U | 2.08 | 6.72 | <6.72 | U | 0.81 | 6.72 | <3.36 | U | 0.34 | 3.36 | <3.36 | U | 1.14 | 3.36 |
| M-A-S-20-Comp Rep. 5 | <6.74 | U | 1.28 | 6.74 | <6.74 | U | 2.22 | 6.74 | <6.74 | U | 0.81 | 6.74 | <3.37 | U | 0.47 | 3.37 | <6.74 | U | 2.09 | 6.74 | <6.74 | U | 0.81 | 6.74 | <3.37 | U | 0.34 | 3.37 | <3.37 | U | 1.15 | 3.37 |
| M-B-S-20-Comp Rep. 1 | <6.88 | U | 1.31 | 6.88 | <6.88 | U | 2.27 | 6.88 | <6.88 | U | 0.83 | 6.88 | <3.44 | U | 0.48 | 3.44 | <6.88 | U | 2.13 | 6.88 | <6.88 | U | 0.83 | 6.88 | <3.44 | U | 0.34 | 3.44 | <3.44 | U | 1.17 | 3.44 |
| M-B-S-20-Comp Rep. 2 | <6.94 | U | 1.32 | 6.94 | <6.94 | U | 2.29 | 6.94 | <6.94 | U | 0.83 | 6.94 | <3.47 | U | 0.49 | 3.47 | <6.94 | U | 2.15 | 6.94 | <6.94 | U | 0.83 | 6.94 | <3.47 | U | 0.35 | 3.47 | <3.47 | U | 1.18 | 3.47 |
| M-B-S-20-Comp Rep. 3 | <6.75 | U | 1.28 | 6.75 | <6.75 | U | 2.23 | 6.75 | <6.75 | U | 0.81 | 6.75 | <3.38 | U | 0.47 | 3.38 | <6.75 | U | 2.09 | 6.75 | <6.75 | U | 0.81 | 6.75 | <3.38 | U | 0.34 | 3.38 | <3.38 | U | 1.15 | 3.38 |
| M-B-S-20-Comp Rep. 4 | <6.96 | U | 1.32 | 6.96 | <6.96 | U | 2.30 | 6.96 | <6.96 | U | 0.84 | 6.96 | <3.48 | U | 0.49 | 3.48 | <6.96 | U | 2.16 | 6.96 | <6.96 | U | 0.84 | 6.96 | <3.48 | U | 0.35 | 3.48 | <3.48 | U | 1.18 | 3.48 |
| M-B-S-20-Comp Rep. 5 | <6.64 | U | 1.26 | 6.64 | <6.64 | U | 2.19 | 6.64 | <6.64 | U | 0.80 | 6.64 | <3.32 | U | 0.47 | 3.32 | <6.64 | U | 2.06 | 6.64 | <6.64 | U | 0.80 | 6.64 | <3.32 | U | 0.33 | 3.32 | 13.3 | UJK,U | 13.3 | 13.3 |
| D-ATw-S-20-Comp Rep. 1 | <6.88 | U | 1.31 | 6.88 | <6.88 | U | 2.27 | 6.88 | <6.88 | U | 0.83 | 6.88 | <3.44 | U | 0.48 | 3.44 | <6.88 | U | 2.13 | 6.88 | <6.88 | U | 0.83 | 6.88 | <3.44 | U | 0.34 | 3.44 | <3.44 | U | 1.17 | 3.44 |
| D-ATw-S-20-Comp Rep. 2 | <6.67 | U | 1.27 | 6.67 | <6.67 | U | 2.20 | 6.67 | <6.67 | U | 0.80 | 6.67 | <3.33 | U | 0.47 | 3.33 | <6.67 | U | 2.07 | 6.67 | <6.67 | U | 0.80 | 6.67 | 2.00 | J | 0.33 | 3.33 | <3.33 | U | 1.13 | 3.33 |
| D-ATw-S-20-Comp Rep. 3 | <7.04 | U | 1.34 | 7.04 | <7.04 | U | 2.32 | 7.04 | <7.04 | U | 0.84 | 7.04 | <3.52 | U | 0.49 | 3.52 | <7.04 | U | 2.18 | 7.04 | <7.04 | U | 0.84 | 7.04 | <3.52 | U | 0.35 | 3.52 | <3.52 | U | 1.20 | 3.52 |
| D-ATw-S-20-Comp Rep. 4 | <6.94 | U | 1.32 | 6.94 | <6.94 | U | 2.29 | 6.94 | <6.94 | U | 0.83 | 6.94 | <3.47 | U | 0.49 | 3.47 | <6.94 | U | 2.15 | 6.94 | <6.94 | U | 0.83 | 6.94 | <3.47 | U | 0.35 | 3.47 | <3.47 | U | 1.18 | 3.47 |
| D-ATw-S-20-Comp Rep. 5 | <6.78 | U | 1.29 | 6.78 | <6.78 | U | 2.24 | 6.78 | <6.78 | U | 0.81 | 6.78 | <3.39 | U | 0.48 | 3.39 | <6.78 | U | 2.10 | 6.78 | <6.78 | U | 0.81 | 6.78 | <3.39 | U | 0.34 | 3.39 | <3.39 | U | 1.15 | 3.39 |
| D-SAx-S-20-Comp Rep. 1 | <6.73 | U | 1.28 | 6.73 | <6.73 | U | 2.22 | 6.73 | <6.73 | U | 0.81 | 6.73 | <3.36 | U | 0.47 | 3.36 | <6.73 | U | 2.09 | 6.73 | <6.73 | U | 0.81 | 6.73 | <3.36 | U | 0.34 | 3.36 | <3.36 | U | 1.14 | 3.36 |
| D-SAx-S-20-Comp Rep. 2 | <6.95 | U | 1.32 | 6.95 | <6.95 | U | 2.30 | 6.95 | <6.95 | U | 0.83 | 6.95 | <3.48 | U | 0.49 | 3.48 | <6.95 | U | 2.16 | 6.95 | <6.95 | U | 0.83 | 6.95 | <3.48 | U | 0.35 | 3.48 | <3.48 | U | 1.18 | 3.48 |
| D-SAx-S-20-Comp Rep. 3 | <6.72 | U | 1.28 | 6.72 | <6.72 | U | 2.22 | 6.72 | <6.72 | U | 0.81 | 6.72 | <3.36 | U | 0.47 | 3.36 | <6.72 | U | 2.08 | 6.72 | <6.72 | U | 0.81 | 6.72 | <3.36 | U | 0.34 | 3.36 | <3.36 | U | 1.14 | 3.36 |
| D-SAx-S-20-Comp Rep. 4 | <6.64 | U | 1.26 | 6.64 | <6.64 | U | 2.19 | 6.64 | <6.64 | U | 0.80 | 6.64 | <3.32 | U | 0.47 | 3.32 | <6.64 | U | 2.06 | 6.64 | <6.64 | U | 0.80 | 6.64 | <3.32 | U | 0.33 | 3.32 | <3.32 | U | 1.13 | 3.32 |
| D-SAx-S-20-Comp Rep. 5 | <6.75 | U | 1.28 | 6.75 | <6.75 | U | 2.23 | 6.75 | <6.75 | U | 0.81 | 6.75 | <3.38 | U | 0.47 | 3.38 | <6.75 | U | 2.09 | 6.75 | <6.75 | U | 0.81 | 6.75 | <3.38 | U | 0.34 | 3.38 | <3.38 | U | 1.15 | 3.38 |
| SJH20-REF Rep. 1 | <7.11 | U | 1.35 | 7.11 | 28.4 | UJK,U | 28.4 | 28.4 | <7.11 | U | 0.853 | 7.11 | <3.56 | U | 0.498 | 3.56 | <7.11 | U | 2.20 | 7.11 | <7.11 | U | 0.853 | 7.11 | <3.56 | U | 0.356 | 3.56 | <3.56 | U | 1.21 | 3.56 |
| SJH20-REF Rep. 2 | <6.76 | U | 1.28 | 6.76 | 20.3 | UJK,U | 20.3 | 20.3 | <10.1 | U | 0.811 | 10.1 | <2.16 | U | 0.473 | 2.16 | <2.16 | U | 2.10 | 2.16 | <2.16 | U | 0.811 | 2.16 | <18.3 | U | 0.338 | 18.3 | <18.3 | U | 1.15 | 18.3 |
| SJH20-REF Rep. 3 | <6.76 | U | 1.28 | 6.76 | 23.7 | UJK,U | 23.7 | 23.7 | <10.1 | U | 0.811 | 10.1 | <2.16 | U | 0.473 | 2.16 | <2.16 | U | 2.10 | 2.16 | <2.16 | U | 0.811 | 2.16 | <18.3 | U | 0.338 | 18.3 | <18.3 | U | 1.15 | 18.3 |
| SJH20-REF Rep. 4 | <6.79 | U | 1.29 | 6.79 | <6.79 | U | 2.24 | 6.79 | <10.2 | U | 0.815 | 10.2 | <2.17 | U | 0.476 | 2.17 | <2.17 | U | 2.11 | 2.17 | <2.17 | U | 0.815 | 2.17 | <18.3 | U | 0.340 | 18.3 | <18.3 | U | 1.15 | 18.3 |
| SJH20-REF Rep. 5 | <6.50 | U | 1.23 | 6.50 | 39.0 | UJK,U | 39.0 | 39.0 | <9.75 | U | 0.780 | 9.75 | <2.08 | U | 0.455 | 2.08 | <2.08 | U | 2.01 | 2.08 | <2.08 | U | 0.780 | 2.08 | <17.5 | U | 0.325 | 17.5 | <17.5 | U | 1.10 | 17.5 |
| Pre-exposure Rep. 1 | <6.38 | U | 1.21 | 6.38 | 19.1 | UJK,U | 19.1 | 19.1 | <6.38 | U | 0.765 | 6.38 | <3.19 | U | 0.446 | 3.19 | <6.38 | U | 1.98 | 6.38 | <6.38 | U | 0.765 | 6.38 | <3.19 | U | 0.319 | 3.19 | <3.19 | U | 1.08 | 3.19 |
| Pre-exposure Rep. 2 | <6.46 | U | 1.23 | 6.46 | 19.4 | UJK,U | 19.4 | 19.4 | <6.46 | U | 0.775 | 6.46 | <3.23 | U | 0.452 | 3.23 | <6.46 | U | 2.00 | 6.46 | <19.4 | U | 0.839 | 19.4 | <3.23 | U | 0.323 | 3.23 | <3.23 | U | 1.10 | 3.23 |
| Pre-exposure Rep. 3 | <6.72 | U | 1.28 | 6.72 | 20.2 | UJK,U | 20.2 | 20.2 | <6.72 | U | 0.807 | 6.72 | <3.36 | U | 0.471 | 3.36 | <6.72 | U | 2.08 | 6.72 | <6.72 | U | 0.807 | 6.72 | <3.36 | U | 0.336 | 3.36 | <3.36 | U | 1.14 | 3.36 |

< #.## = The analyte was not detected (ND) at or above the MDL.  The value indicates the MRL.

Acronyms and qualifiers are defined at the front of the tables section.

Source: Analytical Resources, Inc
Compiled by: ANAMAR Environmental Consulting, Inc.



**TABLE 30**

Analytical Results for Wet Weight PAHs in *Macoma nasuta* Tissues

| Analyte: | Total LMW PAHs Result µg/kg | Total HMW PAHs Result µg/kg | Total PAHs Result µg/kg | Acenaphthene LMW Result µg/kg | Qual | MDL | MRL | Acenaphthylene LMW Result µg/kg | Qual | MDL | MRL | Anthracene LMW Result µg/kg | Qual | MDL | MRL | Benzo(a)anthracene HMW Result µg/kg | Qual | MDL | MRL | Benzo(a)pyrene HMW Result µg/kg | Qual | MDL | MRL | Benzo(b)fluoranthene HMW Result µg/kg | Qual | MDL | MRL | Benzo(g,h,i)perylene HMW Result µg/kg | Qual | MDL | MRL | Benzo(k)fluoranthene HMW Result µg/kg | Qual | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 3 | 51.5 | 88.0 | 140 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 4 | 51.5 | 89.5 | 141 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Mean | 51.5 | 87.9 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 101 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| Pre-exposure Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |



**TABLE 30**
Analytical Results for Wet Weight PAHs in *Macoma nasuta* Tissues

| Sample-Replicate # | Chrysene[HMW] Result µg/kg | Qualifier | MDL | MRL | Dibenzo(a,h)anthracene[HMW] Result µg/kg | Qualifier | MDL | MRL | Fluoranthene[HMW] Result µg/kg | Qualifier | MDL | MRL | Fluorene[LMW] Result µg/kg | Qualifier | MDL | MRL | Indeno(1,2,3-cd)pyrene[HMW] Result µg/kg | Qualifier | MDL | MRL | Naphthalene[LMW] Result µg/kg | Qualifier | MDL | MRL | Phenanthrene[LMW] Result µg/kg | Qualifier | MDL | MRL | Pyrene[HMW] Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | 4.83 | J | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | 6.90 | J | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | 8.51 | J | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.73 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.8 | | | |
| % of Reference | 100 | | | | 100 | | | | 101 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 109 | | | |
| SJH20-REF Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| Pre-exposure Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Mean | 10.5 | | | | 8.91 | | | | 4.7 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |

< #.## = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.

Non-detect (U-qualified) results use the MDL for calculating average concentrations and total PAHs. J-qualified results use the value reported by the laboratory for calculating average concentrations and total PAHs.

[LMW] Low Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.

[HMW] High Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc.; EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 30**


ANAMAR
Environmental Consulting, Inc.

**TABLE 31**
Analytical Results for Wet Weight PAHs in *Alitta virens* Tissues

| Sample-Replicate # | Total LMW PAHs Result µg/kg | Total HMW PAHs Result µg/kg | Total PAHs Result µg/kg | Acenaphthene[LMW] Result µg/kg | Qualifier | MDL | MRL | Acenaphthylene[LMW] Result µg/kg | Qualifier | MDL | MRL | Anthracene[LMW] Result µg/kg | Qualifier | MDL | MRL | Benzo(a)anthracene[HMW] Result µg/kg | Qualifier | MDL | MRL | Benzo(a)pyrene[HMW] Result µg/kg | Qualifier | MDL | MRL | Benzo(b)fluoranthene[HMW] Result µg/kg | Qualifier | MDL | MRL | Benzo(g,h,i)perylene[LMW] Result µg/kg | Qualifier | MDL | MRL | Benzo(k)fluoranthene[HMW] Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-A-S-20-Comp Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 3 | 51.3 | 87.0 | 138 | <49.9 | U | 5.69 | 49.9 | <49.9 | U | 10.8 | 49.9 | <49.9 | U | 8.69 | 49.9 | <49.9 | U | 8.22 | 49.9 | <49.9 | U | 6.12 | 49.9 | <49.9 | U | 13.7 | 49.9 | <49.9 | U | 10.6 | 49.9 | <49.9 | U | 7.58 | 49.9 |
| M-B-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| M-B-S-20-Comp Mean | 51.5 | 87.2 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 2 | 103 | 175 | 278 | <100 | U | 11.4 | 100 | <100 | U | 21.7 | 100 | <100 | U | 17.4 | 100 | <100 | U | 16.5 | 100 | <100 | U | 12.3 | 100 | <100 | U | 27.4 | 100 | <100 | U | 21.3 | 100 | <100 | U | 15.2 | 100 |
| D-ATw-S-20-Comp Rep. 3 | 103 | 175 | 278 | <100 | U | 11.4 | 100 | <100 | U | 21.7 | 100 | <100 | U | 17.4 | 100 | <100 | U | 16.5 | 100 | <100 | U | 12.3 | 100 | <100 | U | 27.4 | 100 | <100 | U | 21.3 | 100 | <100 | U | 15.2 | 100 |
| D-ATw-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-ATw-S-20-Comp Mean | 72.1 | 122 | 194 | 7.99 | | | | 15.2 | | | | 12.2 | | | | 11.5 | | | | 8.60 | | | | 19.2 | | | | 14.9 | | | | 10.6 | | | |
| % of Reference | 140 | 140 | 140 | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | |
| D-SAx-S-20-Comp Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| D-SAx-S-20-Comp Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| % of Reference | 100 | 100 | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 4 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Rep. 5 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| SJH20-REF Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |
| Pre-exposure Rep. 1 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Rep. 2 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Rep. 3 | 51.5 | 87.3 | 139 | <50.0 | U | 5.71 | 50.0 | <50.0 | U | 10.8 | 50.0 | <50.0 | U | 8.71 | 50.0 | <50.0 | U | 8.24 | 50.0 | <50.0 | U | 6.14 | 50.0 | <50.0 | U | 13.7 | 50.0 | <50.0 | U | 10.7 | 50.0 | <50.0 | U | 7.60 | 50.0 |
| Pre-exposure Mean | 51.5 | 87.3 | 139 | 5.71 | | | | 10.8 | | | | 8.71 | | | | 8.24 | | | | 6.14 | | | | 13.7 | | | | 10.7 | | | | 7.60 | | | |

**TABLE 31**



**TABLE 31**
Analytical Results for Wet Weight PAHs in *Alitta virens* Tissues

| Analyte: | Chrysene[HMW] | | | | Dibenzo(a,h)anthracene[HMW] | | | | Fluoranthene[HMW] | | | | Fluorene[LMW] | | | | Indeno(1,2,3-cd)pyrene[HMW] | | | | Naphthalene[LMW] | | | | Phenanthrene[LMW] | | | | Pyrene[HMW] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-A-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 3 | <49.9 | U | 10.5 | 49.9 | <49.9 | U | 8.88 | 49.9 | <49.9 | U | 4.69 | 49.9 | <49.9 | U | 6.29 | 49.9 | <49.9 | U | 10.5 | 49.9 | <49.9 | U | 12.7 | 49.9 | <49.9 | U | 7.16 | 49.9 | <49.9 | U | 6.24 | 49.9 |
| M-B-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| M-B-S-20-Comp Mean | 10.5 | | | | 8.90 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 2 | <100 | U | 21.1 | 100 | <100 | U | 17.8 | 100 | <100 | U | 9.40 | 100 | <100 | U | 12.6 | 100 | <100 | U | 21.0 | 100 | <100 | U | 25.5 | 100 | <100 | U | 14.4 | 100 | <100 | U | 12.5 | 100 |
| D-ATw-S-20-Comp Rep. 3 | <100 | U | 21.1 | 100 | <100 | U | 17.8 | 100 | <100 | U | 9.40 | 100 | <100 | U | 12.6 | 100 | <100 | U | 21.0 | 100 | <100 | U | 25.5 | 100 | <100 | U | 14.4 | 100 | <100 | U | 12.5 | 100 |
| D-ATw-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-ATw-S-20-Comp Mean | 14.7 | | | | 12.5 | | | | 6.58 | | | | 8.83 | | | | 14.7 | | | | 17.9 | | | | 10.1 | | | | 8.76 | | | |
| % of Reference | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | | 140 | | | |
| D-SAx-S-20-Comp Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| D-SAx-S-20-Comp Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 4 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Rep. 5 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| SJH20-REF Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |
| Pre-exposure Rep. 1 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Rep. 2 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Rep. 3 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 8.91 | 50.0 | <50.0 | U | 4.70 | 50.0 | <50.0 | U | 6.31 | 50.0 | <50.0 | U | 10.5 | 50.0 | <50.0 | U | 12.8 | 50.0 | <50.0 | U | 7.18 | 50.0 | <50.0 | U | 6.26 | 50.0 |
| Pre-exposure Mean | 10.5 | | | | 8.91 | | | | 4.70 | | | | 6.31 | | | | 10.5 | | | | 12.8 | | | | 7.18 | | | | 6.26 | | | |

< #.# = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.
Non-detect (U-qualified) results use the MDL for calculating average concentrations and total PAHs; J-qualified results use the value reported by the laboratory for calculating average concentrations and total PAHs.
[LMW] Low Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.
[HMW] High Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.
Acronyms and qualifiers are defined at the front of the tables section.

Sources: Analytical Resources, Inc.; EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 31**



**TABLE 32**
Analytical Results for Dry Weight PAHs in *Macoma nasuta* Tissues

| Analyte: | Acenaphthene[LMW] | | | | Acenaphthylene[LMW] | | | | Anthracene[LMW] | | | | Benzo(a)anthracene[HMW] | | | | Benzo(a)pyrene[HMW] | | | | Benzo(b)fluoranthene[HMW] | | | | Benzo(g,h,i)perylene[HMW] | | | | Benzo(k)fluoranthene[HMW] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <299 | U | 34.1 | 299 | <299 | U | 64.5 | 299 | <299 | U | 52.0 | 299 | <299 | U | 49.2 | 299 | <299 | U | 36.7 | 299 | <299 | U | 81.8 | 299 | <299 | U | 63.9 | 299 | <299 | U | 45.4 | 299 |
| M-A-S-20-Comp Rep. 2 | <302 | U | 34.5 | 302 | <302 | U | 65.3 | 302 | <302 | U | 52.7 | 302 | <302 | U | 49.8 | 302 | <302 | U | 37.1 | 302 | <302 | U | 82.9 | 302 | <302 | U | 64.7 | 302 | <302 | U | 46.0 | 302 |
| M-A-S-20-Comp Rep. 3 | <306 | U | 34.9 | 306 | <306 | U | 66.1 | 306 | <306 | U | 53.3 | 306 | <306 | U | 50.4 | 306 | <306 | U | 37.6 | 306 | <306 | U | 83.8 | 306 | <306 | U | 65.5 | 306 | <306 | U | 46.5 | 306 |
| M-A-S-20-Comp Rep. 4 | <283 | U | 32.4 | 283 | <283 | U | 61.2 | 283 | <283 | U | 49.4 | 283 | <283 | U | 46.7 | 283 | <283 | U | 34.8 | 283 | <283 | U | 77.7 | 283 | <283 | U | 60.7 | 283 | <283 | U | 43.1 | 283 |
| M-A-S-20-Comp Rep. 5 | <283 | U | 32.3 | 283 | <283 | U | 61.1 | 283 | <283 | U | 49.3 | 283 | <283 | U | 46.6 | 283 | <283 | U | 34.7 | 283 | <283 | U | 77.5 | 283 | <283 | U | 60.6 | 283 | <283 | U | 43.0 | 283 |
| M-B-S-20-Comp Rep. 1 | <284 | U | 32.5 | 284 | <284 | U | 61.4 | 284 | <284 | U | 49.5 | 284 | <284 | U | 46.9 | 284 | <284 | U | 34.9 | 284 | <284 | U | 77.9 | 284 | <284 | U | 60.9 | 284 | <284 | U | 43.2 | 284 |
| M-B-S-20-Comp Rep. 2 | <276 | U | 31.5 | 276 | <276 | U | 59.6 | 276 | <276 | U | 48.1 | 276 | <276 | U | 45.5 | 276 | <276 | U | 33.9 | 276 | <276 | U | 75.6 | 276 | <276 | U | 59.1 | 276 | <276 | U | 41.9 | 276 |
| M-B-S-20-Comp Rep. 3 | <298 | U | 34.1 | 298 | <298 | U | 64.4 | 298 | <298 | U | 52.0 | 298 | <298 | U | 49.2 | 298 | <298 | U | 36.6 | 298 | <298 | U | 81.7 | 298 | <298 | U | 63.8 | 298 | <298 | U | 45.3 | 298 |
| M-B-S-20-Comp Rep. 4 | <295 | U | 33.6 | 295 | <295 | U | 63.6 | 295 | <295 | U | 51.3 | 295 | <295 | U | 48.6 | 295 | <295 | U | 36.2 | 295 | <295 | U | 80.7 | 295 | <295 | U | 63.1 | 295 | <295 | U | 44.8 | 295 |
| M-B-S-20-Comp Rep. 5 | <278 | U | 31.8 | 278 | <278 | U | 60.1 | 278 | <278 | U | 48.5 | 278 | <278 | U | 45.9 | 278 | <278 | U | 34.2 | 278 | <278 | U | 76.3 | 278 | <278 | U | 59.6 | 278 | <278 | U | 42.3 | 278 |
| D-ATw-S-20-Comp Rep. 1 | <296 | U | 33.8 | 296 | <296 | U | 63.9 | 296 | <296 | U | 51.5 | 296 | <296 | U | 48.8 | 296 | <296 | U | 36.3 | 296 | <296 | U | 81.1 | 296 | <296 | U | 63.3 | 296 | <296 | U | 45.0 | 296 |
| D-ATw-S-20-Comp Rep. 2 | <280 | U | 31.9 | 280 | <280 | U | 60.4 | 280 | <280 | U | 48.7 | 280 | <280 | U | 46.1 | 280 | <280 | U | 34.3 | 280 | <280 | U | 76.6 | 280 | <280 | U | 59.8 | 280 | <280 | U | 42.5 | 280 |
| D-ATw-S-20-Comp Rep. 3 | <273 | U | 31.2 | 273 | <273 | U | 59.0 | 273 | <273 | U | 47.5 | 273 | <273 | U | 45.0 | 273 | <273 | U | 33.5 | 273 | <273 | U | 74.8 | 273 | <273 | U | 58.4 | 273 | <273 | U | 41.5 | 273 |
| D-ATw-S-20-Comp Rep. 4 | <279 | U | 31.9 | 279 | <279 | U | 60.4 | 279 | <279 | U | 48.7 | 279 | <279 | U | 46.1 | 279 | <279 | U | 34.3 | 279 | <279 | U | 76.6 | 279 | <279 | U | 59.8 | 279 | <279 | U | 42.5 | 279 |
| D-ATw-S-20-Comp Rep. 5 | <280 | U | 32.0 | 280 | <280 | U | 60.5 | 280 | <280 | U | 48.8 | 280 | <280 | U | 46.2 | 280 | <280 | U | 34.4 | 280 | <280 | U | 76.8 | 280 | <280 | U | 60.0 | 280 | <280 | U | 42.6 | 280 |
| D-SAx-S-20-Comp Rep. 1 | <276 | U | 31.5 | 276 | <276 | U | 59.6 | 276 | <276 | U | 48.1 | 276 | <276 | U | 45.5 | 276 | <276 | U | 33.9 | 276 | <276 | U | 75.6 | 276 | <276 | U | 59.1 | 276 | <276 | U | 41.9 | 276 |
| D-SAx-S-20-Comp Rep. 2 | <279 | U | 31.8 | 279 | <279 | U | 60.2 | 279 | <279 | U | 48.6 | 279 | <279 | U | 45.9 | 279 | <279 | U | 34.2 | 279 | <279 | U | 76.4 | 279 | <279 | U | 59.6 | 279 | <279 | U | 42.4 | 279 |
| D-SAx-S-20-Comp Rep. 3 | <283 | U | 32.4 | 283 | <283 | U | 61.2 | 283 | <283 | U | 49.3 | 283 | <283 | U | 46.7 | 283 | <283 | U | 34.8 | 283 | <283 | U | 77.6 | 283 | <283 | U | 60.6 | 283 | <283 | U | 43.1 | 283 |
| D-SAx-S-20-Comp Rep. 4 | <269 | U | 30.7 | 269 | <269 | U | 58.0 | 269 | <269 | U | 46.8 | 269 | <269 | U | 44.3 | 269 | <269 | U | 33.0 | 269 | <269 | U | 73.6 | 269 | <269 | U | 57.5 | 269 | <269 | U | 40.8 | 269 |
| D-SAx-S-20-Comp Rep. 5 | <274 | U | 31.2 | 274 | <274 | U | 59.1 | 274 | <274 | U | 47.6 | 274 | <274 | U | 45.1 | 274 | <274 | U | 33.6 | 274 | <274 | U | 74.9 | 274 | <274 | U | 58.5 | 274 | <274 | U | 41.6 | 274 |
| SJH20-REF Rep. 1 | <291 | U | 33.3 | 291 | <291 | U | 62.9 | 291 | <291 | U | 50.8 | 291 | <291 | U | 48.0 | 291 | <291 | U | 35.8 | 291 | <291 | U | 79.8 | 291 | <291 | U | 62.4 | 291 | <291 | U | 44.3 | 291 |
| SJH20-REF Rep. 2 | <273 | U | 31.2 | 273 | <273 | U | 59.0 | 273 | <273 | U | 47.5 | 273 | <273 | U | 45.0 | 273 | <273 | U | 33.5 | 273 | <273 | U | 74.8 | 273 | <273 | U | 58.4 | 273 | <273 | U | 41.5 | 273 |
| SJH20-REF Rep. 3 | <289 | U | 33.0 | 289 | <289 | U | 62.5 | 289 | <289 | U | 50.4 | 289 | <289 | U | 47.7 | 289 | <289 | U | 35.5 | 289 | <289 | U | 79.2 | 289 | <289 | U | 61.9 | 289 | <289 | U | 44.0 | 289 |
| SJH20-REF Rep. 4 | <277 | U | 31.7 | 277 | <277 | U | 59.9 | 277 | <277 | U | 48.3 | 277 | <277 | U | 45.7 | 277 | <277 | U | 34.1 | 277 | <277 | U | 76.0 | 277 | <277 | U | 59.4 | 277 | <277 | U | 42.2 | 277 |
| SJH20-REF Rep. 5 | <287 | U | 32.8 | 287 | <287 | U | 62.0 | 287 | <287 | U | 50.0 | 287 | <287 | U | 47.3 | 287 | <287 | U | 35.2 | 287 | <287 | U | 78.6 | 287 | <287 | U | 61.4 | 287 | <287 | U | 43.6 | 287 |
| Pre-exposure Rep. 1 | <275 | U | 31.4 | 275 | <275 | U | 59.3 | 275 | <275 | U | 47.9 | 275 | <275 | U | 45.3 | 275 | <275 | U | 33.7 | 275 | <275 | U | 75.3 | 275 | <275 | U | 58.8 | 275 | <275 | U | 41.8 | 275 |
| Pre-exposure Rep. 2 | <278 | U | 31.7 | 278 | <278 | U | 60.0 | 278 | <278 | U | 48.4 | 278 | <278 | U | 45.8 | 278 | <278 | U | 34.1 | 278 | <278 | U | 76.2 | 278 | <278 | U | 59.5 | 278 | <278 | U | 42.2 | 278 |
| Pre-exposure Rep. 3 | <271 | U | 31.0 | 271 | <271 | U | 58.6 | 271 | <271 | U | 47.2 | 271 | <271 | U | 44.7 | 271 | <271 | U | 33.3 | 271 | <271 | U | 74.3 | 271 | <271 | U | 58.0 | 271 | <271 | U | 41.2 | 271 |


ANAMAR
Environmental Consulting, Inc.

**TABLE 32**
Analytical Results for Dry Weight PAHs in *Macoma nasuta* Tissues

| Analyte: | Chrysene[HMW] | | | | Dibenzo(a,h)anthracene[HMW] | | | | Fluoranthene[HMW] | | | | Fluorene[LMW] | | | | Indeno(1,2,3-cd)pyrene[HMW] | | | | Naphthalene[LMW] | | | | Phenanthrene[LMW] | | | | Pyrene[HMW] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <299 | U | 62.7 | 299 | <299 | U | 53.2 | 299 | <299 | U | 28.1 | 299 | <299 | U | 37.7 | 299 | <299 | U | 62.7 | 299 | <299 | U | 76.5 | 299 | <299 | U | 42.9 | 299 | <299 | U | 37.4 | 299 |
| M-A-S-20-Comp Rep. 2 | <302 | U | 63.5 | 302 | <302 | U | 53.9 | 302 | <302 | U | 28.4 | 302 | <302 | U | 38.2 | 302 | <302 | U | 63.5 | 302 | <302 | U | 77.4 | 302 | <302 | U | 43.4 | 302 | <302 | U | 37.9 | 302 |
| M-A-S-20-Comp Rep. 3 | <306 | U | 64.3 | 306 | <306 | U | 54.5 | 306 | <306 | U | 28.8 | 306 | <306 | U | 38.6 | 306 | <306 | U | 64.3 | 306 | <306 | U | 78.3 | 306 | <306 | U | 43.9 | 306 | <306 | U | 38.3 | 306 |
| M-A-S-20-Comp Rep. 4 | <283 | U | 59.5 | 283 | <283 | U | 50.5 | 283 | <283 | U | 26.6 | 283 | <283 | U | 35.8 | 283 | <283 | U | 59.5 | 283 | <283 | U | 72.6 | 283 | <283 | U | 40.7 | 283 | <283 | U | 35.5 | 283 |
| M-A-S-20-Comp Rep. 5 | <283 | U | 59.4 | 283 | <283 | U | 50.4 | 283 | <283 | U | 26.6 | 283 | <283 | U | 35.7 | 283 | <283 | U | 59.4 | 283 | <283 | U | 72.4 | 283 | <283 | U | 40.6 | 283 | <283 | U | 35.4 | 283 |
| M-B-S-20-Comp Rep. 1 | <284 | U | 59.7 | 284 | <284 | U | 50.7 | 284 | <284 | U | 26.7 | 284 | <284 | U | 35.9 | 284 | <284 | U | 59.7 | 284 | <284 | U | 72.8 | 284 | <284 | U | 40.8 | 284 | <284 | U | 35.6 | 284 |
| M-B-S-20-Comp Rep. 2 | <276 | U | 57.9 | 276 | <276 | U | 49.2 | 276 | <276 | U | 25.9 | 276 | <276 | U | 34.8 | 276 | <276 | U | 57.9 | 276 | <276 | U | 70.6 | 276 | <276 | U | 39.6 | 276 | <276 | U | 34.5 | 276 |
| M-B-S-20-Comp Rep. 3 | <298 | U | 62.6 | 298 | <298 | U | 53.2 | 298 | <298 | U | 28.0 | 298 | <298 | U | 37.6 | 298 | <298 | U | 62.6 | 298 | <298 | U | 76.4 | 298 | <298 | U | 42.8 | 298 | <298 | U | 37.4 | 298 |
| M-B-S-20-Comp Rep. 4 | <295 | U | 61.9 | 295 | <295 | U | 52.5 | 295 | <295 | U | 27.7 | 295 | <295 | U | 37.2 | 295 | <295 | U | 61.9 | 295 | <295 | U | 75.4 | 295 | <295 | U | 42.3 | 295 | <295 | U | 36.9 | 295 |
| M-B-S-20-Comp Rep. 5 | <278 | U | 58.5 | 278 | <278 | U | 49.6 | 278 | <278 | U | 26.2 | 278 | <278 | U | 35.1 | 278 | <278 | U | 58.5 | 278 | <278 | U | 71.3 | 278 | <278 | U | 40.0 | 278 | <278 | U | 34.9 | 278 |
| D-ATw-S-20-Comp Rep. 1 | <296 | U | 62.1 | 296 | <296 | U | 52.7 | 296 | <296 | U | 27.8 | 296 | <296 | U | 37.3 | 296 | <296 | U | 62.1 | 296 | <296 | U | 75.7 | 296 | <296 | U | 42.5 | 296 | <296 | U | 37.0 | 296 |
| D-ATw-S-20-Comp Rep. 2 | <280 | U | 58.7 | 280 | <280 | U | 49.8 | 280 | <280 | U | 26.3 | 280 | <280 | U | 35.3 | 280 | <280 | U | 58.7 | 280 | <280 | U | 71.6 | 280 | <280 | U | 40.2 | 280 | <280 | U | 35.0 | 280 |
| D-ATw-S-20-Comp Rep. 3 | <273 | U | 57.3 | 273 | <273 | U | 48.6 | 273 | <273 | U | 25.7 | 273 | <273 | U | 34.4 | 273 | <273 | U | 57.3 | 273 | <273 | U | 69.9 | 273 | <273 | U | 39.2 | 273 | <273 | U | 34.2 | 273 |
| D-ATw-S-20-Comp Rep. 4 | <279 | U | 58.7 | 279 | <279 | U | 49.8 | 279 | <279 | U | 26.3 | 279 | <279 | U | 35.3 | 279 | <279 | U | 58.7 | 279 | <279 | U | 71.5 | 279 | <279 | U | 40.1 | 279 | <279 | U | 35.0 | 279 |
| D-ATw-S-20-Comp Rep. 5 | <280 | U | 58.9 | 280 | <280 | U | 49.9 | 280 | <280 | U | 26.3 | 280 | <280 | U | 35.4 | 280 | <280 | U | 58.9 | 280 | <280 | U | 71.7 | 280 | <280 | U | 40.2 | 280 | <280 | U | 35.1 | 280 |
| D-SAx-S-20-Comp Rep. 1 | <276 | U | 57.9 | 276 | <276 | U | 49.2 | 276 | <276 | U | 25.9 | 276 | <276 | U | 34.8 | 276 | <276 | U | 57.9 | 276 | <276 | U | 70.6 | 276 | <276 | U | 39.6 | 276 | <276 | U | 34.5 | 276 |
| D-SAx-S-20-Comp Rep. 2 | <279 | U | 58.5 | 279 | <279 | U | 49.7 | 279 | <279 | U | 26.2 | 279 | <279 | U | 35.2 | 279 | <279 | U | 58.5 | 279 | <279 | U | 71.3 | 279 | <279 | U | 40.0 | 279 | <279 | U | 34.9 | 279 |
| D-SAx-S-20-Comp Rep. 3 | <283 | U | 59.5 | 283 | <283 | U | 50.5 | 283 | 27.40 | J | 26.6 | 283 | <283 | U | 35.8 | 283 | <283 | U | 59.5 | 283 | <283 | U | 72.5 | 283 | <283 | U | 40.7 | 283 | 39.10 | J | 35.5 | 283 |
| D-SAx-S-20-Comp Rep. 4 | <269 | U | 56.4 | 269 | <269 | U | 47.9 | 269 | <269 | U | 25.2 | 269 | <269 | U | 33.9 | 269 | <269 | U | 56.4 | 269 | <269 | U | 68.7 | 269 | <269 | U | 38.6 | 269 | 45.70 | J | 33.6 | 269 |
| D-SAx-S-20-Comp Rep. 5 | <274 | U | 57.4 | 274 | <274 | U | 48.7 | 274 | <274 | U | 25.7 | 274 | <274 | U | 34.5 | 274 | <274 | U | 57.4 | 274 | <274 | U | 70.0 | 274 | <274 | U | 39.3 | 274 | <274 | U | 34.2 | 274 |
| SJH20-REF Rep. 1 | <291 | U | 61.2 | 291 | <291 | U | 51.9 | 291 | <291 | U | 27.4 | 291 | <291 | U | 36.8 | 291 | <291 | U | 61.2 | 291 | <291 | U | 74.6 | 291 | <291 | U | 41.8 | 291 | <291 | U | 36.5 | 291 |
| SJH20-REF Rep. 2 | <273 | U | 57.3 | 273 | <273 | U | 48.6 | 273 | <273 | U | 25.7 | 273 | <273 | U | 34.4 | 273 | <273 | U | 57.3 | 273 | <273 | U | 69.9 | 273 | <273 | U | 39.2 | 273 | <273 | U | 34.2 | 273 |
| SJH20-REF Rep. 3 | <289 | U | 60.7 | 289 | <289 | U | 51.5 | 289 | <289 | U | 27.2 | 289 | <289 | U | 36.5 | 289 | <289 | U | 60.7 | 289 | <289 | U | 74.0 | 289 | <289 | U | 41.5 | 289 | <289 | U | 36.2 | 289 |
| SJH20-REF Rep. 4 | <277 | U | 58.3 | 277 | <277 | U | 49.4 | 277 | <277 | U | 26.1 | 277 | <277 | U | 35.0 | 277 | <277 | U | 58.3 | 277 | <277 | U | 71.0 | 277 | <277 | U | 39.8 | 277 | <277 | U | 34.7 | 277 |
| SJH20-REF Rep. 5 | <287 | U | 60.3 | 287 | <287 | U | 51.1 | 287 | <287 | U | 27.0 | 287 | <287 | U | 36.2 | 287 | <287 | U | 60.3 | 287 | <287 | U | 73.5 | 287 | <287 | U | 41.2 | 287 | <287 | U | 35.9 | 287 |
| Pre-exposure Rep. 1 | <275 | U | 57.7 | 275 | <275 | U | 49.0 | 275 | <275 | U | 25.8 | 275 | <275 | U | 34.7 | 275 | <275 | U | 57.7 | 275 | <275 | U | 70.3 | 275 | <275 | U | 39.5 | 275 | <275 | U | 34.4 | 275 |
| Pre-exposure Rep. 2 | <278 | U | 58.4 | 278 | <278 | U | 49.5 | 278 | <278 | U | 26.1 | 278 | <278 | U | 35.1 | 278 | <278 | U | 58.4 | 278 | <278 | U | 71.2 | 278 | <278 | U | 39.9 | 278 | <278 | U | 34.8 | 278 |
| Pre-exposure Rep. 3 | <271 | U | 56.9 | 271 | <271 | U | 48.3 | 271 | <271 | U | 25.5 | 271 | <271 | U | 34.2 | 271 | <271 | U | 56.9 | 271 | <271 | U | 69.4 | 271 | <271 | U | 38.9 | 271 | <271 | U | 33.9 | 271 |

Acronyms and qualifiers are defined at the front of the tables section.
[LMW] Low Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.
[HMW] High Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.
< #.## = The analyte was not detected (ND) at or above the MDL.  The value indicates the MRL.

Sources: Analytical Resources, Inc.,  EPA Region 2 Guidance Manual, 2016
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 32**



**ANAMAR**
Environmental Consulting, Inc.

**TABLE 33**
Analytical Results for Dry Weight PAHs in *Alitta virens* Tissues

| Analyte: | Acenaphthene[LMW] | | | | Acenaphthylene[LMW] | | | | Anthracene[LMW] | | | | Benzo(a)anthracene[HMW] | | | | Benzo(a)pyrene[HMW] | | | | Benzo(b)fluoranthene[HMW] | | | | Benzo(g,h,i)perylene[HMW] | | | | Benzo(k)fluoranthene[HMW] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL | Result μg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <339 | U | 38.7 | 339 | <339 | U | 73.2 | 339 | <339 | U | 59.1 | 339 | <339 | U | 55.9 | 339 | <339 | U | 41.6 | 339 | <339 | U | 92.9 | 339 | <339 | U | 72.5 | 339 | <339 | U | 51.5 | 339 |
| M-A-S-20-Comp Rep. 2 | <334 | U | 38.1 | 334 | <334 | U | 72.1 | 334 | <334 | U | 58.1 | 334 | <334 | U | 55.0 | 334 | <334 | U | 41.0 | 334 | <334 | U | 91.5 | 334 | <334 | U | 71.4 | 334 | <334 | U | 50.7 | 334 |
| M-A-S-20-Comp Rep. 3 | <342 | U | 39.0 | 342 | <342 | U | 73.8 | 342 | <342 | U | 59.5 | 342 | <342 | U | 56.3 | 342 | <342 | U | 41.9 | 342 | <342 | U | 93.6 | 342 | <342 | U | 73.1 | 342 | <342 | U | 51.9 | 342 |
| M-A-S-20-Comp Rep. 4 | <336 | U | 38.4 | 336 | <336 | U | 72.6 | 336 | <336 | U | 58.5 | 336 | <336 | U | 55.4 | 336 | <336 | U | 41.3 | 336 | <336 | U | 92.1 | 336 | <336 | U | 71.9 | 336 | <336 | U | 51.1 | 336 |
| M-A-S-20-Comp Rep. 5 | <337 | U | 38.5 | 337 | <337 | U | 72.8 | 337 | <337 | U | 58.7 | 337 | <337 | U | 55.5 | 337 | <337 | U | 41.4 | 337 | <337 | U | 92.3 | 337 | <337 | U | 72.1 | 337 | <337 | U | 51.2 | 337 |
| M-B-S-20-Comp Rep. 1 | <344 | U | 39.3 | 344 | <344 | U | 74.3 | 344 | <344 | U | 59.9 | 344 | <344 | U | 56.7 | 344 | <344 | U | 42.3 | 344 | <344 | U | 94.3 | 344 | <344 | U | 73.6 | 344 | <344 | U | 52.3 | 344 |
| M-B-S-20-Comp Rep. 2 | <347 | U | 39.7 | 347 | <347 | U | 75.0 | 347 | <347 | U | 60.5 | 347 | <347 | U | 57.2 | 347 | <347 | U | 42.6 | 347 | <347 | U | 95.1 | 347 | <347 | U | 74.3 | 347 | <347 | U | 52.8 | 347 |
| M-B-S-20-Comp Rep. 3 | <337 | U | 38.4 | 337 | <337 | U | 72.9 | 337 | <337 | U | 58.7 | 337 | <337 | U | 55.5 | 337 | <337 | U | 41.3 | 337 | <337 | U | 92.5 | 337 | <337 | U | 71.6 | 337 | <337 | U | 51.2 | 337 |
| M-B-S-20-Comp Rep. 4 | <348 | U | 39.7 | 348 | <348 | U | 75.2 | 348 | <348 | U | 60.6 | 348 | <348 | U | 57.3 | 348 | <348 | U | 42.7 | 348 | <348 | U | 95.3 | 348 | <348 | U | 74.5 | 348 | <348 | U | 52.9 | 348 |
| M-B-S-20-Comp Rep. 5 | <332 | U | 37.9 | 332 | <332 | U | 71.8 | 332 | <332 | U | 57.9 | 332 | <332 | U | 54.8 | 332 | <332 | U | 40.8 | 332 | <332 | U | 91.0 | 332 | <332 | U | 71.1 | 332 | <332 | U | 50.5 | 332 |
| D-ATw-S-20-Comp Rep. 1 | <344 | U | 39.3 | 344 | <344 | U | 74.3 | 344 | <344 | U | 59.9 | 344 | <344 | U | 56.7 | 344 | <344 | U | 42.3 | 344 | <344 | U | 94.3 | 344 | <344 | U | 73.6 | 344 | <344 | U | 52.3 | 344 |
| D-ATw-S-20-Comp Rep. 2 | <667 | U | 76.0 | 667 | <667 | U | 144.7 | 667 | <667 | U | 116.0 | 667 | <667 | U | 110.0 | 667 | <667 | U | 82.0 | 667 | <667 | U | 182.7 | 667 | <667 | U | 142.0 | 667 | <667 | U | 101.3 | 667 |
| D-ATw-S-20-Comp Rep. 3 | <704 | U | 80.2 | 704 | <704 | U | 152.7 | 704 | <704 | U | 122.4 | 704 | <704 | U | 116.1 | 704 | <704 | U | 86.6 | 704 | <704 | U | 192.8 | 704 | <704 | U | 149.9 | 704 | <704 | U | 107.0 | 704 |
| D-ATw-S-20-Comp Rep. 4 | <347 | U | 39.7 | 347 | <347 | U | 75.0 | 347 | <347 | U | 60.5 | 347 | <347 | U | 57.2 | 347 | <347 | U | 42.6 | 347 | <347 | U | 95.1 | 347 | <347 | U | 74.3 | 347 | <347 | U | 52.8 | 347 |
| D-ATw-S-20-Comp Rep. 5 | <339 | U | 38.7 | 339 | <339 | U | 73.3 | 339 | <339 | U | 59.1 | 339 | <339 | U | 55.9 | 339 | <339 | U | 41.7 | 339 | <339 | U | 92.9 | 339 | <339 | U | 72.6 | 339 | <339 | U | 51.6 | 339 |
| D-SAx-S-20-Comp Rep. 1 | <336 | U | 38.4 | 336 | <336 | U | 72.7 | 336 | <336 | U | 58.6 | 336 | <336 | U | 55.5 | 336 | <336 | U | 41.3 | 336 | <336 | U | 92.2 | 336 | <336 | U | 72.0 | 336 | <336 | U | 51.1 | 336 |
| D-SAx-S-20-Comp Rep. 2 | <348 | U | 39.7 | 348 | <348 | U | 75.1 | 348 | <348 | U | 60.6 | 348 | <348 | U | 57.3 | 348 | <348 | U | 42.7 | 348 | <348 | U | 95.3 | 348 | <348 | U | 74.4 | 348 | <348 | U | 52.9 | 348 |
| D-SAx-S-20-Comp Rep. 3 | <336 | U | 38.4 | 336 | <336 | U | 72.6 | 336 | <336 | U | 58.5 | 336 | <336 | U | 55.4 | 336 | <336 | U | 41.3 | 336 | <336 | U | 92.1 | 336 | <336 | U | 71.9 | 336 | <336 | U | 51.1 | 336 |
| D-SAx-S-20-Comp Rep. 4 | <332 | U | 37.9 | 332 | <332 | U | 71.7 | 332 | <332 | U | 57.8 | 332 | <332 | U | 54.7 | 332 | <332 | U | 40.8 | 332 | <332 | U | 91.0 | 332 | <332 | U | 71.0 | 332 | <332 | U | 50.5 | 332 |
| D-SAx-S-20-Comp Rep. 5 | <338 | U | 38.6 | 338 | <338 | U | 72.9 | 338 | <338 | U | 58.8 | 338 | <338 | U | 55.6 | 338 | <338 | U | 41.5 | 338 | <338 | U | 92.5 | 338 | <338 | U | 72.2 | 338 | <338 | U | 51.3 | 338 |
| SJH20-REF Rep. 1 | <356 | U | 40.6 | 356 | <356 | U | 76.8 | 356 | <356 | U | 61.9 | 356 | <356 | U | 58.6 | 356 | <356 | U | 43.7 | 356 | <356 | U | 97.4 | 356 | <356 | U | 76.1 | 356 | <356 | U | 54.1 | 356 |
| SJH20-REF Rep. 2 | <338 | U | 38.6 | 338 | <338 | U | 73.0 | 338 | <338 | U | 58.9 | 338 | <338 | U | 55.7 | 338 | <338 | U | 41.5 | 338 | <338 | U | 92.6 | 338 | <338 | U | 72.3 | 338 | <338 | U | 51.4 | 338 |
| SJH20-REF Rep. 3 | <338 | U | 38.6 | 338 | <338 | U | 73.0 | 338 | <338 | U | 58.9 | 338 | <338 | U | 55.7 | 338 | <338 | U | 41.5 | 338 | <338 | U | 92.6 | 338 | <338 | U | 72.3 | 338 | <338 | U | 51.4 | 338 |
| SJH20-REF Rep. 4 | <340 | U | 38.8 | 340 | <340 | U | 73.4 | 340 | <340 | U | 59.2 | 340 | <340 | U | 56.0 | 340 | <340 | U | 41.7 | 340 | <340 | U | 93.1 | 340 | <340 | U | 72.7 | 340 | <340 | U | 51.6 | 340 |
| SJH20-REF Rep. 5 | <325 | U | 37.1 | 325 | <325 | U | 70.2 | 325 | <325 | U | 56.6 | 325 | <325 | U | 53.5 | 325 | <325 | U | 39.9 | 325 | <325 | U | 89.0 | 325 | <325 | U | 69.5 | 325 | <325 | U | 49.4 | 325 |
| Pre-exposure Rep. 1 | <319 | U | 36.4 | 319 | <319 | U | 68.9 | 319 | <319 | U | 52.6 | 319 | <319 | U | 52.6 | 319 | <319 | U | 39.2 | 319 | <319 | U | 87.4 | 319 | <319 | U | 68.2 | 319 | <319 | U | 48.5 | 319 |
| Pre-exposure Rep. 2 | <323 | U | 36.9 | 323 | <323 | U | 69.7 | 323 | <323 | U | 56.2 | 323 | <323 | U | 53.2 | 323 | <323 | U | 39.6 | 323 | <323 | U | 88.4 | 323 | <323 | U | 69.1 | 323 | <323 | U | 49.1 | 323 |
| Pre-exposure Rep. 3 | <336 | U | 38.4 | 336 | <336 | U | 72.6 | 336 | <336 | U | 58.6 | 336 | <336 | U | 55.4 | 336 | <336 | U | 41.3 | 336 | <336 | U | 92.1 | 336 | <336 | U | 72.0 | 336 | <336 | U | 51.1 | 336 |



**TABLE 33**
Analytical Results for Dry Weight PAHs in *Alitta virens* Tissues

| Analyte: Sample-Replicate # | Chrysene HMW Result µg/kg | Qualifier | MDL | MRL | Dibenzo(a,h)anthracene HMW Result µg/kg | Qualifier | MDL | MRL | Fluoranthene HMW Result µg/kg | Qualifier | MDL | MRL | Fluorene LMW Result µg/kg | Qualifier | MDL | MRL | Indeno(1,2,3-cd)pyrene HMW Result µg/kg | Qualifier | MDL | MRL | Naphthalene LMW Result µg/kg | Qualifier | MDL | MRL | Phenanthrene LMW Result µg/kg | Qualifier | MDL | MRL | Pyrene HMW Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <339 | U | 71.2 | 339 | <339 | U | 60.4 | 339 | <339 | U | 31.9 | 339 | <339 | U | 42.8 | 339 | <339 | U | 71.2 | 339 | <339 | U | 86.8 | 339 | <339 | U | 48.7 | 339 | <339 | U | 42.4 | 339 |
| M-A-S-20-Comp Rep. 2 | <334 | U | 70.1 | 334 | <334 | U | 59.5 | 334 | <334 | U | 31.4 | 334 | <334 | U | 42.1 | 334 | <334 | U | 70.1 | 334 | <334 | U | 85.4 | 334 | <334 | U | 47.9 | 334 | <334 | U | 41.8 | 334 |
| M-A-S-20-Comp Rep. 3 | <342 | U | 71.7 | 342 | <342 | U | 60.9 | 342 | <342 | U | 32.1 | 342 | <342 | U | 43.1 | 342 | <342 | U | 71.7 | 342 | <342 | U | 87.4 | 342 | <342 | U | 49.0 | 342 | <342 | U | 42.8 | 342 |
| M-A-S-20-Comp Rep. 4 | <336 | U | 70.6 | 336 | <336 | U | 59.9 | 336 | <336 | U | 31.6 | 336 | <336 | U | 42.4 | 336 | <336 | U | 70.6 | 336 | <336 | U | 86.0 | 336 | <336 | U | 48.3 | 336 | <336 | U | 42.1 | 336 |
| M-A-S-20-Comp Rep. 5 | <337 | U | 70.8 | 337 | <337 | U | 60.0 | 337 | <337 | U | 31.7 | 337 | <337 | U | 42.5 | 337 | <337 | U | 70.8 | 337 | <337 | U | 86.3 | 337 | <337 | U | 48.4 | 337 | <337 | U | 42.2 | 337 |
| M-B-S-20-Comp Rep. 1 | <344 | U | 72.3 | 344 | <344 | U | 61.3 | 344 | <344 | U | 32.3 | 344 | <344 | U | 43.4 | 344 | <344 | U | 72.3 | 344 | <344 | U | 88.1 | 344 | <344 | U | 49.4 | 344 | <344 | U | 43.1 | 344 |
| M-B-S-20-Comp Rep. 2 | <347 | U | 72.9 | 347 | <347 | U | 61.9 | 347 | <347 | U | 32.6 | 347 | <347 | U | 43.8 | 347 | <347 | U | 72.9 | 347 | <347 | U | 88.9 | 347 | <347 | U | 49.9 | 347 | <347 | U | 43.5 | 347 |
| M-B-S-20-Comp Rep. 3 | <337 | U | 70.9 | 337 | <337 | U | 60.0 | 337 | <337 | U | 31.7 | 337 | <337 | U | 42.5 | 337 | <337 | U | 70.9 | 337 | <337 | U | 86.3 | 337 | <337 | U | 48.3 | 337 | <337 | U | 42.1 | 337 |
| M-B-S-20-Comp Rep. 4 | <348 | U | 73.1 | 348 | <348 | U | 62.0 | 348 | <348 | U | 32.7 | 348 | <348 | U | 43.9 | 348 | <348 | U | 73.1 | 348 | <348 | U | 89.1 | 348 | <348 | U | 50.0 | 348 | <348 | U | 43.6 | 348 |
| M-B-S-20-Comp Rep. 5 | <332 | U | 69.8 | 332 | <332 | U | 59.2 | 332 | <332 | U | 31.2 | 332 | <332 | U | 41.9 | 332 | <332 | U | 69.8 | 332 | <332 | U | 85.0 | 332 | <332 | U | 47.7 | 332 | <332 | U | 41.6 | 332 |
| D-ATw-S-20-Comp Rep. 1 | <344 | U | 72.3 | 344 | <344 | U | 61.3 | 344 | <344 | U | 32.3 | 344 | <344 | U | 43.4 | 344 | <344 | U | 72.3 | 344 | <344 | U | 88.1 | 344 | <344 | U | 49.4 | 344 | <344 | U | 43.1 | 344 |
| D-ATw-S-20-Comp Rep. 2 | <667 | U | 140.7 | 667 | <667 | U | 118.7 | 667 | <667 | U | 62.7 | 667 | <667 | U | 84.0 | 667 | <667 | U | 140.0 | 667 | <667 | U | 170.0 | 667 | <667 | U | 96.0 | 667 | <667 | U | 83.3 | 667 |
| D-ATw-S-20-Comp Rep. 3 | <704 | U | 148.5 | 704 | <704 | U | 125.3 | 704 | <704 | U | 66.2 | 704 | <704 | U | 88.7 | 704 | <704 | U | 147.8 | 704 | <704 | U | 179.5 | 704 | <704 | U | 101.3 | 704 | <704 | U | 88.0 | 704 |
| D-ATw-S-20-Comp Rep. 4 | <347 | U | 72.9 | 347 | <347 | U | 61.9 | 347 | <347 | U | 32.6 | 347 | <347 | U | 43.8 | 347 | <347 | U | 72.9 | 347 | <347 | U | 88.9 | 347 | <347 | U | 49.9 | 347 | <347 | U | 43.5 | 347 |
| D-ATw-S-20-Comp Rep. 5 | <339 | U | 71.2 | 339 | <339 | U | 60.4 | 339 | <339 | U | 31.9 | 339 | <339 | U | 42.8 | 339 | <339 | U | 71.2 | 339 | <339 | U | 86.8 | 339 | <339 | U | 48.7 | 339 | <339 | U | 42.5 | 339 |
| D-SAx-S-20-Comp Rep. 1 | <336 | U | 70.7 | 336 | <336 | U | 60.0 | 336 | <336 | U | 31.6 | 336 | <336 | U | 42.5 | 336 | <336 | U | 70.7 | 336 | <336 | U | 86.1 | 336 | <336 | U | 48.3 | 336 | <336 | U | 42.1 | 336 |
| D-SAx-S-20-Comp Rep. 2 | <348 | U | 73.0 | 348 | <348 | U | 62.0 | 348 | <348 | U | 32.7 | 348 | <348 | U | 43.9 | 348 | <348 | U | 73.0 | 348 | <348 | U | 89.0 | 348 | <348 | U | 49.9 | 348 | <348 | U | 43.5 | 348 |
| D-SAx-S-20-Comp Rep. 3 | <336 | U | 70.6 | 336 | <336 | U | 59.9 | 336 | <336 | U | 31.6 | 336 | <336 | U | 42.4 | 336 | <336 | U | 70.6 | 336 | <336 | U | 86.0 | 336 | <336 | U | 48.3 | 336 | <336 | U | 42.1 | 336 |
| D-SAx-S-20-Comp Rep. 4 | <332 | U | 69.7 | 332 | <332 | U | 59.2 | 332 | <332 | U | 31.2 | 332 | <332 | U | 41.9 | 332 | <332 | U | 69.7 | 332 | <332 | U | 85.0 | 332 | <332 | U | 47.7 | 332 | <332 | U | 41.6 | 332 |
| D-SAx-S-20-Comp Rep. 5 | <338 | U | 70.9 | 338 | <338 | U | 60.2 | 338 | <338 | U | 31.7 | 338 | <338 | U | 42.6 | 338 | <338 | U | 70.9 | 338 | <338 | U | 86.4 | 338 | <338 | U | 48.5 | 338 | <338 | U | 42.3 | 338 |
| SJH20-REF Rep. 1 | <356 | U | 74.7 | 356 | <356 | U | 63.4 | 356 | <356 | U | 33.4 | 356 | <356 | U | 44.9 | 356 | <356 | U | 74.7 | 356 | <356 | U | 91.0 | 356 | <356 | U | 51.1 | 356 | <356 | U | 44.5 | 356 |
| SJH20-REF Rep. 2 | <338 | U | 71.0 | 338 | <338 | U | 60.2 | 338 | <338 | U | 31.8 | 338 | <338 | U | 42.7 | 338 | <338 | U | 71.0 | 338 | <338 | U | 86.5 | 338 | <338 | U | 48.5 | 338 | <338 | U | 42.3 | 338 |
| SJH20-REF Rep. 3 | <338 | U | 71.0 | 338 | <338 | U | 60.2 | 338 | <338 | U | 31.8 | 338 | <338 | U | 42.7 | 338 | <338 | U | 71.0 | 338 | <338 | U | 86.5 | 338 | <338 | U | 48.5 | 338 | <338 | U | 42.3 | 338 |
| SJH20-REF Rep. 4 | <340 | U | 71.3 | 340 | <340 | U | 60.5 | 340 | <340 | U | 31.9 | 340 | <340 | U | 42.9 | 340 | <340 | U | 71.3 | 340 | <340 | U | 87.0 | 340 | <340 | U | 48.8 | 340 | <340 | U | 42.5 | 340 |
| SJH20-REF Rep. 5 | <325 | U | 68.2 | 325 | <325 | U | 57.9 | 325 | <325 | U | 30.5 | 325 | <325 | U | 41.0 | 325 | <325 | U | 68.2 | 325 | <325 | U | 83.2 | 325 | <325 | U | 46.7 | 325 | <325 | U | 40.7 | 325 |
| Pre-exposure Rep. 1 | <319 | U | 67.0 | 319 | <319 | U | 56.8 | 319 | <319 | U | 30.0 | 319 | <319 | U | 40.2 | 319 | <319 | U | 67.0 | 319 | <319 | U | 81.6 | 319 | <319 | U | 45.8 | 319 | <319 | U | 39.9 | 319 |
| Pre-exposure Rep. 2 | <323 | U | 67.8 | 323 | <323 | U | 57.5 | 323 | <323 | U | 30.3 | 323 | <323 | U | 40.7 | 323 | <323 | U | 67.8 | 323 | <323 | U | 82.6 | 323 | <323 | U | 46.4 | 323 | <323 | U | 40.4 | 323 |
| Pre-exposure Rep. 3 | <336 | U | 70.6 | 336 | <336 | U | 59.9 | 336 | <336 | U | 31.6 | 336 | <336 | U | 42.4 | 336 | <336 | U | 70.6 | 336 | <336 | U | 86.1 | 336 | <336 | U | 48.3 | 336 | <336 | U | 42.1 | 336 |

Acronyms and qualifiers are defined at the front of the tables section.

LMW Low Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.

HMW High Molecular Weight PAHs are referenced in Appendix B of the EPA Region 2 Guidance Manual.

< #.## = The analyte was not detected (ND) at or above the MDL.  The value indicates the MRL.

Sources: Analytical Resources, Inc.,  EPA Region 2 Guidance Manual, 2016

Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 33**



**TABLE 34**
Analytical Results for Wet Weight PCBs in *Macoma nasuta* Tissues

| Analyte: | Total EPA Region 2 PCBs | PCB 5/8 | | | | PCB 18 | | | | PCB 28 | | | | PCB 44 | | | | PCB 49 | | | | PCB 52 | | | | PCB 66 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | 9.22 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 2 | 8.87 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | 0.41 | -- | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 3 | 8.64 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 |
| M-A-S-20-Comp Rep. 4 | 9.61 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.42 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | 9.21 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-A-S-20-Comp Mean | 9.11 | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.39 | | | | 0.38 | | | |
| % of Reference | 104 | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 99 | | | | 96 | | | |
| M-B-S-20-Comp Rep. 1 | 9.43 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.52 | -- | 0.40 | 0.40 | 0.52 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | 9.81 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.60 | -- | 0.39 | 0.39 | 0.64 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 3 | 8.90 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.42 | -- | 0.39 | 0.39 | 0.46 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 4 | 9.71 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.55 | -- | 0.40 | 0.40 | 0.59 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | 9.48 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.55 | -- | 0.39 | 0.39 | 0.59 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Mean | 9.47 | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.53 | | | | 0.56 | | | | 0.39 | | | |
| % of Reference | 108 | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 132 | | | | 140 | | | | 99 | | | |
| D-ATw-S-20-Comp Rep. 1 | 8.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | 8.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | 8.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | 8.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | 8.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 8.80 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | 12.5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.05 | -- | 0.40 | 0.40 | 1.17 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | 12.7 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.42 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 1.11 | -- | 0.39 | 0.39 | 1.23 | -- | 0.39 | 0.39 | 0.42 | -- | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 3 | 12.7 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 1.11 | -- | 0.39 | 0.39 | 1.23 | -- | 0.39 | 0.39 | 0.41 | -- | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 4 | 13.2 | <0.40 | U | 0.40 | 0.40 | 0.42 | -- | 0.40 | 0.40 | 0.41 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.14 | -- | 0.40 | 0.40 | 1.29 | -- | 0.40 | 0.40 | 0.43 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | 12.0 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.94 | -- | 0.40 | 0.40 | 1.03 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | 12.6 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 1.07 | | | | 1.19 | | | | 0.41 | | | |
| % of Reference | 143 | 99 | | | | 100 | | | | 101 | | | | 99 | | | | 268 | | | | 298 | | | | 103 | | | |
| SJH20-REF Rep. 1 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Mean | 8.80 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| Pre-exposure Rep. 1 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | 8.80 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Mean | 8.80 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| FDA Action Level | 2000 | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |


ANAMAR
Environmental Consulting, Inc.

**TABLE 34**
Analytical Results for Wet Weight PCBs in *Macoma nasuta* Tissues

| Sample-Replicate # | PCB 87 Result µg/kg | Qualifier | MDL | MRL | PCB 101 Result µg/kg | Qualifier | MDL | MRL | PCB 105 Result µg/kg | Qualifier | MDL | MRL | PCB 118 Result µg/kg | Qualifier | MDL | MRL | PCB 128 Result µg/kg | Qualifier | MDL | MRL | PCB 138 Result µg/kg | Qualifier | MDL | MRL | PCB 153 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <0.38 | U | 0.38 | 0.38 | 0.45 | -- | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | 0.51 | -- | 0.38 | 0.38 | 1.04 | -- | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 2 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | 0.40 | -- | 0.38 | 0.38 | 0.84 | -- | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 3 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | 0.41 | -- | 0.37 | 0.37 | 0.83 | -- | 0.37 | 0.37 |
| M-A-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.46 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | 1.00 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | <0.39 | U | 0.39 | 0.39 | 0.42 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.47 | -- | 0.39 | 0.39 | 0.91 | -- | 0.39 | 0.39 |
| M-A-S-20-Comp Mean | 0.38 | | | | 0.42 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.46 | | | | **0.92** | | | |
| % of Reference | 96 | | | | 104 | | | | 96 | | | | 96 | | | | 96 | | | | 116 | | | | 231 | | | |
| M-B-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.46 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.42 | -- | 0.40 | 0.40 | 0.71 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | <0.39 | U | 0.39 | 0.39 | 0.55 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.50 | -- | 0.39 | 0.39 | 0.89 | -- | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 3 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.61 | -- | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.52 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.44 | -- | 0.40 | 0.40 | 0.81 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | <0.39 | U | 0.39 | 0.39 | 0.49 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.43 | -- | 0.39 | 0.39 | 0.79 | -- | 0.39 | 0.39 |
| M-B-S-20-Comp Mean | 0.39 | | | | 0.48 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.44 | | | | **0.76** | | | |
| % of Reference | 99 | | | | 121 | | | | 99 | | | | 99 | | | | 99 | | | | 109 | | | | 191 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 1.11 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.66 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.81 | -- | 0.40 | 0.40 | 1.26 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | <0.39 | U | 0.39 | 0.39 | 1.17 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.69 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.85 | -- | 0.39 | 0.39 | 1.31 | -- | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 3 | <0.39 | U | 0.39 | 0.39 | 1.13 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.69 | -- | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | 0.88 | -- | 0.39 | 0.39 | 1.38 | -- | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 1.20 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.74 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.92 | -- | 0.40 | 0.40 | 1.40 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 1.01 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.62 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.76 | -- | 0.40 | 0.40 | 1.19 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | 0.40 | | | | **1.12** | | | | 0.40 | | | | **0.68** | | | | 0.40 | | | | **0.84** | | | | **1.31** | | | |
| % of Reference | 99 | | | | 281 | | | | 99 | | | | 170 | | | | 99 | | | | 211 | | | | 327 | | | |
| SJH20-REF Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| SJH20-REF Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| Pre-exposure Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | *<0.40 | U | 0.40 | 0.40 |
| Pre-exposure Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| FDA Action Level | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |



**TABLE 34**
Analytical Results for Wet Weight PCBs in *Macoma nasuta* Tissues

| Analyte: | PCB 170 | | | | PCB 180 | | | | PCB 183 | | | | PCB 184 | | | | PCB 187 | | | | PCB 195 | | | | PCB 206 | | | | PCB 209 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 2 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 | <0.38 | U | 0.38 | 0.38 |
| M-A-S-20-Comp Rep. 3 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 | <0.37 | U | 0.37 | 0.37 |
| M-A-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-A-S-20-Comp Mean | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | | 0.38 | | | |
| % of Reference | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 96 | | | | 96 | | | |
| M-B-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 3 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| M-B-S-20-Comp Mean | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | | 0.39 | | | |
| % of Reference | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 3 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 | <0.39 | U | 0.39 | 0.39 |
| D-SAx-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | | 99 | | | |
| SJH20-REF Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| Pre-exposure Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| FDA Action Level | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |

**Bolded values** indicate that the mean concentration of project tissues is statistically significantly greater than that of the reference tissues and at least two replicate results are greater than the MDL.
< #.## = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.
Non-Detect (U-qualified) results use the MDL for calculating total EPA Region 2 PCBs. (J-qualified results use the value reported by the laboratory for calculating total EPA Region 2 PCBs.)
*Sample was tested for analyte PCB-138/153.
Acronyms and qualifiers are defined at the front of the tables section.
Sources: Results from Analytical Resources, Inc; FDA action levels from FDA (2001, 2011) EPA Region 2 Guidance Manual (2016)
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 34**


ANAMAR
Environmental Consulting, Inc.

**TABLE 35**
Analytical Results for Wet Weight PCBs in *Alitta virens* Tissues

| Analyte: Sample-Replicate # | Total EPA Region 2 PCBs Result µg/kg | PCB 5/8 Result µg/kg | Qualifier | MDL | MRL | PCB 18 Result µg/kg | Qualifier | MDL | MRL | PCB 28 Result µg/kg | Qualifier | MDL | MRL | PCB 44 Result µg/kg | Qualifier | MDL | MRL | PCB 49 Result µg/kg | Qualifier | MDL | MRL | PCB 52 Result µg/kg | Qualifier | MDL | MRL | PCB 66 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | 12.5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.44 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 2 | 13.0 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.49 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 3 | 11.9 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.41 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 4 | 11.5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.45 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | 11.6 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Mean | 12.1 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.44 | | | | 0.40 | | | |
| % of Reference | 110 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 110 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | 12.2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.42 | -- | 0.40 | 0.40 | 0.64 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | 11.4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 3 | 12.9 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.55 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 4 | 11.4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.43 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | 12.0 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Mean | 12.0 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.41 | | | | **0.54** | | | | 0.40 | | | |
| % of Reference | 109 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 103 | | | | 134 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | 10.9 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | 10.5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | 10.9 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | 9.97 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | 10.6 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 10.6 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 96 | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | 14.1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | 0.88 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | 11.1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.41 | -- | 0.40 | 0.40 | 0.62 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 3 | 11.2 | <0.40 | U | 0.40 | 0.40 | 0.66 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.45 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 4 | 13.1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.67 | -- | 0.40 | 0.40 | 1.02 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | 14.1 | <0.40 | U | 0.40 | 0.40 | 0.57 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.66 | -- | 0.40 | 0.40 | 1.02 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | **12.7** | 0.40 | | | | 0.49 | | | | 0.40 | | | | 0.40 | | | | **0.54** | | | | **0.80** | | | | 0.40 | | | |
| % of Reference | 115 | 100 | | | | 122 | | | | 100 | | | | 100 | | | | 136 | | | | 200 | | | | 100 | | | |
| SJH20-REF Rep. 1 | 11.8 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | 11.2 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | 10.6 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | 10.4 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | 11.1 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Mean | 11.0 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| Pre-exposure Rep. 1 | 10.6 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | 9.19 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | 8.90 | <0.80 | U | 0.40 | 0.80 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Mean | 10.4 | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| FDA Action Level | 2000 | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |

**TABLE 35**

*MPRSA Section 103 Sediment Characterization, San Juan Harbor, Puerto Rico*



**TABLE 35**
Analytical Results for Wet Weight PCBs in *Alitta virens* Tissues

| Sample-Replicate # | PCB 87 Result µg/kg | Qualifier | MDL | MRL | PCB 101 Result µg/kg | Qualifier | MDL | MRL | PCB 105 Result µg/kg | Qualifier | MDL | MRL | PCB 118 Result µg/kg | Qualifier | MDL | MRL | PCB 128 Result µg/kg | Qualifier | MDL | MRL | PCB 138 Result µg/kg | Qualifier | MDL | MRL | PCB 153 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.59 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.45 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.27 | -- | 0.40 | 0.40 | 2.06 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.71 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.55 | -- | 0.40 | 0.40 | 2.46 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.25 | -- | 0.40 | 0.40 | 1.99 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.19 | -- | 0.40 | 0.40 | 1.85 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.52 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.06 | -- | 0.40 | 0.40 | 2.01 | -- | 0.40 | 0.40 |
| M-A-S-20-Comp Mean | 0.40 | | | | 0.58 | | | | 0.40 | | | | 0.41 | | | | 0.40 | | | | 1.26 | | | | 2.07 | | | |
| % of Reference | 100 | | | | 144 | | | | 100 | | | | 103 | | | | 100 | | | | 110 | | | | 111 | | | |
| M-B-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.63 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.33 | -- | 0.40 | 0.40 | 2.11 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.57 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.13 | -- | 0.40 | 0.40 | 1.81 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.73 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.51 | -- | 0.40 | 0.40 | 2.46 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.56 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.19 | -- | 0.40 | 0.40 | 1.61 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.67 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.40 | -- | 0.40 | 0.40 | 1.76 | -- | 0.40 | 0.40 |
| M-B-S-20-Comp Mean | 0.40 | | | | 0.63 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 1.31 | | | | 1.95 | | | |
| % of Reference | 100 | | | | 158 | | | | 100 | | | | 100 | | | | 100 | | | | 114 | | | | 104 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.08 | -- | 0.40 | 0.40 | 1.53 | -- | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.93 | -- | 0.40 | 0.40 | 1.42 | -- | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.10 | -- | 0.40 | 0.40 | 1.60 | -- | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.70 | -- | 0.40 | 0.40 | 1.19 | -- | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.02 | -- | 0.40 | 0.40 | 1.32 | -- | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.97 | | | | 1.41 | | | |
| % of Reference | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 100 | | | | 84 | | | | 75 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.84 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.71 | -- | 0.40 | 0.40 | 2.56 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.59 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.95 | -- | 0.40 | 0.40 | 1.51 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.54 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.15 | -- | 0.40 | 0.40 | 1.76 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.90 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.47 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.23 | -- | 0.40 | 0.40 | 1.77 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.99 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.53 | -- | 0.40 | 0.40 | 2.27 | -- | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | 0.40 | | | | 0.77 | | | | 0.40 | | | | 0.45 | | | | 0.40 | | | | 1.31 | | | | 1.97 | | | |
| % of Reference | 100 | | | | 193 | | | | 100 | | | | 113 | | | | 100 | | | | 114 | | | | 105 | | | |
| SJH20-REF Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.24 | -- | 0.40 | 0.40 | 2.08 | -- | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.27 | -- | 0.40 | 0.40 | 1.99 | -- | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.12 | -- | 0.40 | 0.40 | 1.67 | -- | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.96 | -- | 0.40 | 0.40 | 1.67 | -- | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 1.16 | -- | 0.40 | 0.40 | 1.95 | -- | 0.40 | 0.40 |
| SJH20-REF Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 1.15 | | | | 1.87 | | | |
| Pre-exposure Rep. 1 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.91 | -- | 0.40 | 0.40 | 1.48 | -- | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.98 | -- | 0.40 | 0.40 | 1.52 | -- | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.82 | -- | 0.40 | 0.40 | 1.18 | -- | 0.40 | 0.40 |
| Pre-exposure Mean | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | | 0.90 | | | | 1.39 | | | |
| FDA Action Level | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |


ANAMAR
Environmental Consulting, Inc.

**TABLE 35**
Analytical Results for Wet Weight PCBs in *Alitta virens* Tissues

| Analyte: | PCB 170 | | | | PCB 180 | | | | PCB 183 | | | | PCB 184 | | | | PCB 187 | | | | PCB 195 | | | | PCB 206 | | | | PCB 209 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.97 | P1 | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.72 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.65 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.77 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.80 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.50 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.67 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-A-S-20-Comp Mean | 0.40 | | | | 0.61 | | | | 0.40 | | | | 0.40 | | | | 0.71 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 124 | | | | 100 | | | | 100 | | | | 113 | | | | 100 | | | | 100 | | | | 100 | | | |
| M-B-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.41 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.67 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.59 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.75 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.51 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.69 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.76 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| M-B-S-20-Comp Mean | 0.40 | | | | 0.46 | | | | 0.40 | | | | 0.40 | | | | 0.69 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 93 | | | | 100 | | | | 100 | | | | 110 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-ATw-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.45 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.65 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.56 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.47 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.59 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-ATw-S-20-Comp Mean | 0.40 | | | | 0.42 | | | | 0.40 | | | | 0.40 | | | | 0.57 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 86 | | | | 100 | | | | 100 | | | | 91 | | | | 100 | | | | 100 | | | | 100 | | | |
| D-SAx-S-20-Comp Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.62 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.87 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 2 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.57 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.51 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.67 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.56 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.69 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| D-SAx-S-20-Comp Mean | 0.40 | | | | 0.50 | | | | 0.40 | | | | 0.40 | | | | 0.67 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| % of Reference | 100 | | | | 101 | | | | 100 | | | | 100 | | | | 106 | | | | 100 | | | | 100 | | | | 100 | | | |
| SJH20-REF Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.60 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.70 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.64 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 3 | <0.40 | U | 0.40 | 0.40 | 0.44 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.58 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 4 | <0.40 | U | 0.40 | 0.40 | 0.41 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.56 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Rep. 5 | <0.40 | U | 0.40 | 0.40 | 0.53 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.66 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| SJH20-REF Mean | | | | | 0.49 | | | | 0.40 | | | | | | | | 0.63 | | | | 0.40 | | | | | | | | | | | |
| Pre-exposure Rep. 1 | <0.40 | U | 0.40 | 0.40 | 0.44 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.52 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 2 | <0.40 | U | 0.40 | 0.40 | 0.47 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.54 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Rep. 3 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | 0.48 | -- | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 | <0.40 | U | 0.40 | 0.40 |
| Pre-exposure Mean | 0.40 | | | | 0.44 | | | | 0.40 | | | | 0.40 | | | | 0.51 | | | | 0.40 | | | | 0.40 | | | | 0.40 | | | |
| FDA Action Level | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | | x | | | |

**Bolded values** indicate that the mean concentration of project tissues is statistically significantly greater than that of the reference tissues and at least two replicate results are greater than the MDL.

< #.## = The analyte was not detected (U-qualified) at or above the MDL. The value indicates the MRL.

Non-Detect (U-qualified) results use the MDL for calculating total EPA Region 2 PCBs. (J-qualified results use the value reported by the laboratory for calculating total EPA Region 2 PCBs.)

Acronyms and qualifiers are defined at the front of the tables section.

Sources: Results from Analytical Resources, Inc; FDA action levels from FDA (2001, 2011), EPA Region 2 Guidance Manual (2016)

Compiled by: ANAMAR Environmental Consulting, Inc.


ANAMAR
Environmental Consulting, Inc.

**TABLE 36**
Analytical Results for Dry Weight PCBs in *Macoma nasuta* Tissues

| Sample-Replicate # | PCB 5/8 Result µg/kg | Qualifier | MDL | MRL | PCB 18 Result µg/kg | Qualifier | MDL | MRL | PCB 28 Result µg/kg | Qualifier | MDL | MRL | PCB 44 Result µg/kg | Qualifier | MDL | MRL | PCB 49 Result µg/kg | Qualifier | MDL | MRL | PCB 52 Result µg/kg | Qualifier | MDL | MRL | PCB 66 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 2 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | 2.48 | -- | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 |
| M-A-S-20-Comp Rep. 3 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 |
| M-A-S-20-Comp Rep. 4 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | 2.38 | -- | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 5 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 |
| M-B-S-20-Comp Rep. 1 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | 2.96 | -- | 2.28 | 2.28 | 2.96 | -- | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 |
| M-B-S-20-Comp Rep. 2 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | 3.31 | -- | 2.15 | 2.15 | 3.53 | -- | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 |
| M-B-S-20-Comp Rep. 3 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | 2.51 | -- | 2.33 | 2.33 | 2.74 | -- | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 |
| M-B-S-20-Comp Rep. 4 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | 3.24 | -- | 2.36 | 2.36 | 3.48 | -- | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 |
| M-B-S-20-Comp Rep. 5 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 3.06 | -- | 2.17 | 2.17 | 3.29 | -- | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 |
| D-ATw-S-20-Comp Rep. 1 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 |
| D-ATw-S-20-Comp Rep. 2 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 3 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 |
| D-ATw-S-20-Comp Rep. 4 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 5 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-SAx-S-20-Comp Rep. 1 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 5.79 | -- | 2.21 | 2.21 | 6.46 | -- | 2.21 | 2.21 | 2.21 | -- | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 2 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 2.34 | -- | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 6.19 | -- | 2.17 | 2.17 | 6.86 | -- | 2.17 | 2.17 | 2.34 | -- | 2.17 | 2.17 |
| D-SAx-S-20-Comp Rep. 3 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 6.29 | -- | 2.21 | 2.21 | 6.97 | -- | 2.21 | 2.21 | 2.32 | -- | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 4 | <2.15 | U | 2.15 | 2.15 | 2.26 | -- | 2.15 | 2.15 | 2.20 | -- | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | 6.12 | -- | 2.15 | 2.15 | 6.93 | -- | 2.15 | 2.15 | 2.31 | -- | 2.15 | 2.15 |
| D-SAx-S-20-Comp Rep. 5 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | 5.14 | -- | 2.19 | 2.19 | 5.63 | -- | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 |
| SJH20-REF Rep. 1 | <4.66 | U | 2.33 | 4.66 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 |
| SJH20-REF Rep. 2 | <4.37 | U | 2.18 | 4.37 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 |
| SJH20-REF Rep. 3 | <4.63 | U | 2.31 | 4.63 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 |
| SJH20-REF Rep. 4 | <4.44 | U | 2.22 | 4.44 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 |
| SJH20-REF Rep. 5 | <4.59 | U | 2.30 | 4.59 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 |
| Pre-exposure Rep. 1 | <4.40 | U | 2.20 | 4.40 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 |
| Pre-exposure Rep. 2 | <4.45 | U | 2.22 | 4.45 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 |
| Pre-exposure Rep. 3 | <4.34 | U | 2.17 | 4.34 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 |



**TABLE 36**
Analytical Results for Dry Weight PCBs in *Macoma nasuta* Tissues

| Analyte: | PCB 87 | | | | PCB 101 | | | | PCB 105 | | | | PCB 118 | | | | PCB 128 | | | | PCB 138 | | | | PCB 153 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <2.27 | U | 2.27 | 2.27 | 2.69 | -- | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | 3.05 | -- | 2.27 | 2.27 | 6.21 | -- | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 2 | <2.30 | U | 2.30 | 2.30 | 2.30 | -- | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | 2.42 | -- | 2.30 | 2.30 | 5.08 | -- | 2.30 | 2.30 |
| M-A-S-20-Comp Rep. 3 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | 2.51 | -- | 2.26 | 2.26 | 5.08 | -- | 2.26 | 2.26 |
| M-A-S-20-Comp Rep. 4 | <2.27 | U | 2.27 | 2.27 | 2.61 | -- | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | 3.00 | -- | 2.27 | 2.27 | 5.67 | -- | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 5 | <2.21 | U | 2.21 | 2.21 | 2.38 | -- | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 2.66 | -- | 2.21 | 2.21 | 5.15 | -- | 2.21 | 2.21 |
| M-B-S-20-Comp Rep. 1 | <2.28 | U | 2.28 | 2.28 | 2.62 | -- | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | 2.39 | -- | 2.28 | 2.28 | 4.04 | -- | 2.28 | 2.28 |
| M-B-S-20-Comp Rep. 2 | <2.15 | U | 2.15 | 2.15 | 3.04 | -- | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | 2.76 | -- | 2.15 | 2.15 | 4.91 | -- | 2.15 | 2.15 |
| M-B-S-20-Comp Rep. 3 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | 3.64 | -- | 2.33 | 2.33 |
| M-B-S-20-Comp Rep. 4 | <2.36 | U | 2.36 | 2.36 | 3.06 | -- | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | 2.59 | -- | 2.36 | 2.36 | 4.77 | -- | 2.36 | 2.36 |
| M-B-S-20-Comp Rep. 5 | <2.17 | U | 2.17 | 2.17 | 2.73 | -- | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 2.39 | -- | 2.17 | 2.17 | 4.40 | -- | 2.17 | 2.17 |
| D-ATw-S-20-Comp Rep. 1 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 |
| D-ATw-S-20-Comp Rep. 2 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 3 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 |
| D-ATw-S-20-Comp Rep. 4 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 5 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-SAx-S-20-Comp Rep. 1 | <2.21 | U | 2.21 | 2.21 | 6.13 | -- | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 3.64 | -- | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 4.47 | -- | 2.21 | 2.21 | 6.95 | -- | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 2 | <2.17 | U | 2.17 | 2.17 | 6.52 | -- | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 3.85 | -- | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | 4.74 | -- | 2.17 | 2.17 | 7.30 | -- | 2.17 | 2.17 |
| D-SAx-S-20-Comp Rep. 3 | <2.21 | U | 2.21 | 2.21 | 6.40 | -- | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 3.91 | -- | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | 4.99 | -- | 2.21 | 2.21 | 7.82 | -- | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 4 | <2.15 | U | 2.15 | 2.15 | 6.44 | -- | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | 3.97 | -- | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | 4.94 | -- | 2.15 | 2.15 | 7.52 | -- | 2.15 | 2.15 |
| D-SAx-S-20-Comp Rep. 5 | <2.19 | U | 2.19 | 2.19 | 5.53 | -- | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | 3.39 | -- | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | 4.16 | -- | 2.19 | 2.19 | 6.51 | -- | 2.19 | 2.19 |
| SJH20-REF Rep. 1 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 |
| SJH20-REF Rep. 2 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | *<2.18 | U | 2.18 | 2.18 |
| SJH20-REF Rep. 3 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | *<2.31 | U | 2.31 | 2.31 |
| SJH20-REF Rep. 4 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | *<2.22 | U | 2.22 | 2.22 |
| SJH20-REF Rep. 5 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | *<2.30 | U | 2.30 | 2.30 |
| Pre-exposure Rep. 1 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | *<2.20 | U | 2.20 | 2.20 |
| Pre-exposure Rep. 2 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | *<2.22 | U | 2.22 | 2.22 |
| Pre-exposure Rep. 3 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | *<2.17 | U | 2.17 | 2.17 |


**ANAMAR**
Environmental Consulting, Inc.

**TABLE 36**
Analytical Results for Dry Weight PCBs in *Macoma nasuta* Tissues

| Analyte: | PCB 170 | | | | PCB 180 | | | | PCB 183 | | | | PCB 184 | | | | PCB 187 | | | | PCB 195 | | | | PCB 206 | | | | PCB 209 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 2 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 |
| M-A-S-20-Comp Rep. 3 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 | <2.26 | U | 2.26 | 2.26 |
| M-A-S-20-Comp Rep. 4 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 | <2.27 | U | 2.27 | 2.27 |
| M-A-S-20-Comp Rep. 5 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 |
| M-B-S-20-Comp Rep. 1 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 | <2.28 | U | 2.28 | 2.28 |
| M-B-S-20-Comp Rep. 2 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 |
| M-B-S-20-Comp Rep. 3 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 |
| M-B-S-20-Comp Rep. 4 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 | <2.36 | U | 2.36 | 2.36 |
| M-B-S-20-Comp Rep. 5 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 |
| D-ATw-S-20-Comp Rep. 1 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 | <2.37 | U | 2.37 | 2.37 |
| D-ATw-S-20-Comp Rep. 2 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 3 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 |
| D-ATw-S-20-Comp Rep. 4 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-ATw-S-20-Comp Rep. 5 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 | <2.24 | U | 2.24 | 2.24 |
| D-SAx-S-20-Comp Rep. 1 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 2 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 |
| D-SAx-S-20-Comp Rep. 3 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 | <2.21 | U | 2.21 | 2.21 |
| D-SAx-S-20-Comp Rep. 4 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 | <2.15 | U | 2.15 | 2.15 |
| D-SAx-S-20-Comp Rep. 5 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 | <2.19 | U | 2.19 | 2.19 |
| SJH20-REF Rep. 1 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 | <2.33 | U | 2.33 | 2.33 |
| SJH20-REF Rep. 2 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 | <2.18 | U | 2.18 | 2.18 |
| SJH20-REF Rep. 3 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 | <2.31 | U | 2.31 | 2.31 |
| SJH20-REF Rep. 4 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 |
| SJH20-REF Rep. 5 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 | <2.30 | U | 2.30 | 2.30 |
| Pre-exposure Rep. 1 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 | <2.20 | U | 2.20 | 2.20 |
| Pre-exposure Rep. 2 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 | <2.22 | U | 2.22 | 2.22 |
| Pre-exposure Rep. 3 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 | <2.17 | U | 2.17 | 2.17 |

Acronyms and qualifiers are defined at the front of the tables section.
< #.## = The analyte was not detected (ND) at or above the MDL.  The value indicates the MRL.
*Sample was tested for analyte PCB-132/153.

Sources: Analytical Resources, Inc.
Compiled by: ANAMAR Environmental Consulting, Inc.

**TABLE 36**



**TABLE 37**
Analytical Results for Dry Weight PCBs in *Alitta virens* Tissues

| Sample-Replicate # | PCB 5/8 Result µg/kg | Qualifier | MDL | MRL | PCB 18 Result µg/kg | Qualifier | MDL | MRL | PCB 28 Result µg/kg | Qualifier | MDL | MRL | PCB 44 Result µg/kg | Qualifier | MDL | MRL | PCB 49 Result µg/kg | Qualifier | MDL | MRL | PCB 52 Result µg/kg | Qualifier | MDL | MRL | PCB 66 Result µg/kg | Qualifier | MDL | MRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-A-S-20-Comp Rep. 1 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 2.98 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 |
| M-A-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | 3.27 | -- | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 |
| M-A-S-20-Comp Rep. 3 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | 2.80 | -- | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 |
| M-A-S-20-Comp Rep. 4 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.02 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| M-A-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | 2.89 | -- | 2.75 | 2.75 | 4.40 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 |
| M-B-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 3.68 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 3 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 3.71 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 2.99 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 5 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 2.86 | -- | 2.66 | 2.66 | 3.52 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 |
| D-ATw-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 |
| D-ATw-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 |
| D-ATw-S-20-Comp Rep. 3 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 |
| D-ATw-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| D-ATw-S-20-Comp Rep. 5 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 |
| D-SAx-S-20-Comp Rep. 1 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.90 | -- | 2.69 | 2.69 | 5.92 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 2.85 | -- | 2.78 | 2.78 | 4.31 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| D-SAx-S-20-Comp Rep. 3 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.02 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 4 | 4.38 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 4.45 | -- | 2.66 | 2.66 | 6.77 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 |
| D-SAx-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | 3.85 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 4.46 | -- | 2.70 | 2.70 | 6.89 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 1 | <5.69 | U | 2.84 | 5.69 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 |
| SJH20-REF Rep. 2 | <5.41 | U | 2.70 | 5.41 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 3 | <5.41 | U | 2.70 | 5.41 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 4 | <5.43 | U | 2.72 | 5.43 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 |
| SJH20-REF Rep. 5 | <5.20 | U | 2.60 | 5.20 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 |
| Pre-exposure Rep. 1 | <5.10 | U | 2.55 | 5.10 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 |
| Pre-exposure Rep. 2 | <5.16 | U | 2.58 | 5.16 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 |
| Pre-exposure Rep. 3 | <5.38 | U | 2.69 | 5.38 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |



**TABLE 37**
Analytical Results for Dry Weight PCBs in *Alitta virens* Tissues

| Analyte: | PCB 87 | | | | PCB 101 | | | | PCB 105 | | | | PCB 118 | | | | PCB 128 | | | | PCB 138 | | | | PCB 153 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <2.71 | U | 2.71 | 2.71 | 4.00 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 3.05 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 8.61 | -- | 2.71 | 2.71 | 14.0 | -- | 2.71 | 2.71 |
| M-A-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | 4.74 | -- | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | 10.30 | -- | 2.67 | 2.67 | 16.4 | -- | 2.67 | 2.67 |
| M-A-S-20-Comp Rep. 3 | <2.73 | U | 2.73 | 2.73 | 3.28 | -- | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | 8.54 | -- | 2.73 | 2.73 | 13.6 | -- | 2.73 | 2.73 |
| M-A-S-20-Comp Rep. 4 | <2.69 | U | 2.69 | 2.69 | 3.90 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 8.00 | -- | 2.69 | 2.69 | 12.4 | -- | 2.69 | 2.69 |
| M-A-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | 3.50 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 7.14 | -- | 2.70 | 2.70 | 13.5 | -- | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | 4.34 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | 9.15 | -- | 2.75 | 2.75 | 14.5 | -- | 2.75 | 2.75 |
| M-B-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | 3.96 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 7.85 | -- | 2.78 | 2.78 | 12.6 | -- | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 3 | <2.70 | U | 2.70 | 2.70 | 4.93 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 10.2 | -- | 2.70 | 2.70 | 16.6 | -- | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | 3.90 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 8.28 | -- | 2.78 | 2.78 | 11.2 | -- | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 5 | <2.66 | U | 2.66 | 2.66 | 4.45 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 9.30 | -- | 2.66 | 2.66 | 11.7 | -- | 2.66 | 2.66 |
| D-ATw-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | 7.43 | -- | 2.75 | 2.75 | 10.5 | -- | 2.75 | 2.75 |
| D-ATw-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | 6.20 | -- | 2.67 | 2.67 | 9.47 | -- | 2.67 | 2.67 |
| D-ATw-S-20-Comp Rep. 3 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | 7.74 | -- | 2.81 | 2.81 | 11.3 | -- | 2.81 | 2.81 |
| D-ATw-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 4.86 | -- | 2.78 | 2.78 | 8.26 | -- | 2.78 | 2.78 |
| D-ATw-S-20-Comp Rep. 5 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 6.92 | -- | 2.71 | 2.71 | 8.96 | -- | 2.71 | 2.71 |
| D-SAx-S-20-Comp Rep. 1 | <2.69 | U | 2.69 | 2.69 | 5.65 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 11.5 | -- | 2.69 | 2.69 | 17.2 | -- | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | 4.10 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 6.61 | -- | 2.78 | 2.78 | 10.5 | -- | 2.78 | 2.78 |
| D-SAx-S-20-Comp Rep. 3 | <2.69 | U | 2.69 | 2.69 | 3.63 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 7.73 | -- | 2.69 | 2.69 | 11.8 | -- | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 4 | <2.66 | U | 2.66 | 2.66 | 5.98 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 3.12 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 8.17 | -- | 2.66 | 2.66 | 11.8 | -- | 2.66 | 2.66 |
| D-SAx-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | 6.68 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 3.92 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 10.3 | -- | 2.70 | 2.70 | 15.3 | -- | 2.70 | 2.70 |
| SJH20-REF Rep. 1 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | 8.82 | -- | 2.84 | 2.84 | 14.8 | -- | 2.84 | 2.84 |
| SJH20-REF Rep. 2 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 8.59 | -- | 2.70 | 2.70 | 13.5 | -- | 2.70 | 2.70 |
| SJH20-REF Rep. 3 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 7.57 | -- | 2.70 | 2.70 | 11.3 | -- | 2.70 | 2.70 |
| SJH20-REF Rep. 4 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | 6.52 | -- | 2.72 | 2.72 | 11.3 | -- | 2.72 | 2.72 |
| SJH20-REF Rep. 5 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | 7.54 | -- | 2.60 | 2.60 | 12.7 | -- | 2.60 | 2.60 |
| Pre-exposure Rep. 1 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | 5.80 | -- | 2.55 | 2.55 | 9.44 | -- | 2.55 | 2.55 |
| Pre-exposure Rep. 2 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | 6.33 | -- | 2.58 | 2.58 | 9.81 | -- | 2.58 | 2.58 |
| Pre-exposure Rep. 3 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 5.51 | -- | 2.69 | 2.69 | 7.94 | -- | 2.69 | 2.69 |



**TABLE 37**
Analytical Results for Dry Weight PCBs in *Alitta virens* Tissues

| Analyte: | PCB 170 | | | | PCB 180 | | | | PCB 183 | | | | PCB 184 | | | | PCB 187 | | | | PCB 195 | | | | PCB 206 | | | | PCB 209 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample-Replicate # | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL | Result µg/kg | Qualifier | MDL | MRL |
| M-A-S-20-Comp Rep. 1 | <2.71 | U | 2.71 | 2.71 | 6.58 | J | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 4.88 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 |
| M-A-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | 4.34 | -- | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | 5.14 | -- | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 |
| M-A-S-20-Comp Rep. 3 | <2.73 | U | 2.73 | 2.73 | 3.62 | -- | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | 5.46 | -- | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 | <2.73 | U | 2.73 | 2.73 |
| M-A-S-20-Comp Rep. 4 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.90 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| M-A-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | 3.37 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 4.51 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | 2.82 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | 4.61 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 |
| M-B-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 4.10 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 3 | <2.70 | U | 2.70 | 2.70 | 3.24 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 5.06 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| M-B-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | 3.55 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 4.80 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| M-B-S-20-Comp Rep. 5 | <2.66 | U | 2.66 | 2.66 | 3.19 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 5.05 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 |
| D-ATw-S-20-Comp Rep. 1 | <2.75 | U | 2.75 | 2.75 | 3.10 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | 4.47 | -- | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 | <2.75 | U | 2.75 | 2.75 |
| D-ATw-S-20-Comp Rep. 2 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | 3.73 | -- | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 | <2.67 | U | 2.67 | 2.67 |
| D-ATw-S-20-Comp Rep. 3 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | 4.08 | -- | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 | <2.81 | U | 2.81 | 2.81 |
| D-ATw-S-20-Comp Rep. 4 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 3.33 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| D-ATw-S-20-Comp Rep. 5 | <2.71 | U | 2.71 | 2.71 | 3.19 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | 4.00 | -- | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 | <2.71 | U | 2.71 | 2.71 |
| D-SAx-S-20-Comp Rep. 1 | <2.69 | U | 2.69 | 2.69 | 4.17 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 5.85 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 2 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | 3.96 | -- | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 | <2.78 | U | 2.78 | 2.78 |
| D-SAx-S-20-Comp Rep. 3 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.56 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |
| D-SAx-S-20-Comp Rep. 4 | <2.66 | U | 2.66 | 2.66 | 3.39 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | 4.45 | -- | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 | <2.66 | U | 2.66 | 2.66 |
| D-SAx-S-20-Comp Rep. 5 | <2.70 | U | 2.70 | 2.70 | 3.78 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 4.66 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 1 | <2.84 | U | 2.84 | 2.84 | 4.27 | -- | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | 4.98 | -- | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 | <2.84 | U | 2.84 | 2.84 |
| SJH20-REF Rep. 2 | <2.70 | U | 2.70 | 2.70 | 3.25 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 4.33 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 3 | <2.70 | U | 2.70 | 2.70 | 2.97 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | 3.92 | -- | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 | <2.70 | U | 2.70 | 2.70 |
| SJH20-REF Rep. 4 | <2.72 | U | 2.72 | 2.72 | 2.79 | -- | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | 3.8 | -- | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 | <2.72 | U | 2.72 | 2.72 |
| SJH20-REF Rep. 5 | <2.60 | U | 2.60 | 2.60 | 3.44 | -- | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | 4.29 | -- | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 | <2.60 | U | 2.60 | 2.60 |
| Pre-exposure Rep. 1 | <2.55 | U | 2.55 | 2.55 | 2.81 | -- | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | 3.32 | -- | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 | <2.55 | U | 2.55 | 2.55 |
| Pre-exposure Rep. 2 | <2.58 | U | 2.58 | 2.58 | 3.03 | -- | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | 3.49 | -- | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 | <2.58 | U | 2.58 | 2.58 |
| Pre-exposure Rep. 3 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | 3.23 | -- | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 | <2.69 | U | 2.69 | 2.69 |

Acronyms and qualifiers are defined at the front of the tables section.

< #.## = The analyte was not detected (ND) at or above the MDL. The value indicates the MRL.

Sources: Analytical Resources, Inc.

Compiled by: ANAMAR Environmental Consulting, Inc.

**APPENDICES**

**NOTE**:

Appendices are provided in electronic format only.

# APPENDICES

USACE_029948



**EXECUTIVE OFFICE OF THE PRESIDENT**
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

June 3, 2019

The Honorable R.D. James
Assistant Secretary of the Army (Civil Works)
108 Army Pentagon
Washington, DC 20310-0108

Dear Mr. James:

As required by Executive Order 12322, the Office of Management and Budget has reviewed a June 2018 Army Corps of Engineers (Corps) feasibility report (report) for a proposed project at San Juan Harbor, Puerto Rico, with a total first cost of $54,042,000 (October 2017 price level). The Congress authorized this project for construction in America's Water Infrastructure Act of 2018.

The report outlines two scenarios that reflect the potential that the Puerto Rico Electric Power Authority (PREPA) would convert two San Juan area power plants to liquid natural gas, which would significantly increase the power generation cost reduction benefits for this project.

According to the information provided in the report, the benefit-cost ratio of the project is 5.0 to 1 with power benefits, and 1.9 to 1 without power benefits at a discount rate of 2.75 percent, which is the discount rate the Corps is required to use for FY 2019 under section 80 of the Water Resources Development Act of 1974. The Corps estimates the benefit-cost ratio is 2.54 to 1 with power benefits, and 0.98 to 1 without power benefits at a seven percent discount rate, which is the discount rate that the Administration uses in the Budget to measure the performance of Corps construction projects whose primary purpose is to provide an economic return to the Nation.

The Office of Management and Budget does not object to your submitting this report to Congress. However, when you do so, please advise the Congress the project is not consistent with the policy and programs of the President at this time due to the uncertainty regarding future investments in liquified natural gas conversion needed to justify the project. In addition, this project will need to compete with other proposed investments for funding in future budgets.

Sincerely,

John Pasquantino
Deputy Associate Director

USACE_030374